

GOVERNMENT
EXHIBIT
47a
PENGAD-Bayonne, N. J.

**Bank of America.**

BANK OF AMERICA, N A (THE "BANK")

**Sole Proprietorship**
**Signature Card**

| | |
|---|---|
| Account Number | 005885034850 |
| Account Type | BUSINESS INTEREST CHKG |
| Account Title | RAQUEL M GARCIA SOLE PROP |
| | first title line must be sole proprietor's individual name |
| | DBA LA PRINCESA |

☐ Temporary Signature Card

Name of Sole Proprietorship   RAQUEL M GARCIA SOLE PROP

Tax Identification Number   463742011   ☐ Social Security Number   ☒ Employer Identification Number

Substitute Form W-9. Certification Under penalties of perjury, I certify that: (1) The number shown on this form is the correct taxpayer identification number (or I am waiting for a number to be issued to me), and (2) I am not subject to backup withholding because: (A) I am exempt from backup withholding, or (B) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (C) The IRS has notified me that I am no longer subject to backup withholding, and (3) I am a U S. person (including a U.S. resident alien).
**Certification Instructions**
You must cross out item (2) above if you have been notified by the IRS that you are currently subject to backup withholding because of underreporting interest or dividends on your tax return (See also IRS Instructions for Form W-9)

> The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding

**Name (typed or printed)**   |   **Signature**

1   Raquel M Garcia   _Raquel Garcia_

2

3

4

5

By signing below, the Sole Proprietor acknowledges and agrees that this account is and shall be governed by the terms and conditions set forth in the following documents  as amended from time to time (1) the Deposit Agreement and Disclosures, (2) the Business Schedule of Fees, and (3) the Miscellaneous Fees for Business Accounts  and the Proprietorship further acknowledges the receipt of these documents  The undersigned further certifies  by signing below  that (1) all of the above named person(s) are those persons currently empowered to act under the Sole Proprietorship Authorization which authorizes this account and the other banking services provided for therein, (2) that the specimen signature set forth opposite the name of each person is true and genuine  and (3) the Substitute Form W 9 certification.

This   25th   day of   July 2006        _Raquel Garcia_
                                        Sole Proprietor/Owner

**ATM/Deposit/Check Card Request**

Provided that the account referenced above is eligible to receive automated teller machine cards and/or Check Cards, I (as authorized by the authorizations which authorize this account) hereby request the issuance of such cards to any of the authorized signers on this account.

_Raquel Garcia_
Sole Proprietor/Owner

**Bank Information**

| | | |
|---|---|---|
| Date   07/25/2006 | Banking Center Name   EAST HOUSTON | |
| Associate's Phone Number   713-450-6170 | Associate's Name   GIOVANI TORRES | |

**Sole Proprietor:**

Name

Review Information
NTX
95 14 2085M  05-2001

**Bank of America.**

BANK OF AMERICA, N.A. (THE "BANK")

**Sole Proprietorship Authorization - Opening and Maintaining Deposit Accounts and Services**

Name of Sole Proprietorship  **RAQUEL M GARCIA SOLE PROP**

First Title Line Must Be Sole Proprietor s Individual Name

**DBA LA PRINCESA**

Trade Name or D B'A Name

I, the undersigned, hereby certify to BANK OF AMERICA, N.A.          that  **RAQUEL M GARCIA SOLE PROP**          ,

Name of Sole Proprietorship

having its principal place of business in the State of _____ , (the "Proprietorship") is the name and style under which I conduct an unincorporated business as a a sole proprietor and that no other person, firm or corporation has any right, title or interest in said Proprietorship Further, I hereby designate **BANK OF AMERICA, N A**          (the "Bank") as a depository of said Proprietorship and hereby declare that deposit accounts and/or time deposits (CDs) be opened and maintained in the name of this Proprietorship with Bank in accordance with the terms of the Bank's Deposit Agreement and Disclosures and the applicable rules and regulations for such accounts

**Furthermore, I Hereby Certify, Agree And Direct As Follows:**

**1. That** any one of the following authorized representatives of this Proprietorship

Raquel M Garcia

| | |
|---|---|
| Name | Name |

| | |
|---|---|
| Name | Name |

is hereby authorized, on behalf of this Proprietorship and in its name, to execute and to sign any application, deposit agreement, signature card and any other documentation required by Bank to open said accounts, to sign checks, drafts, notes, bills of exchange, acceptances, time deposits (CDs) or other orders for payment of money, to endorse checks, drafts, notes, bills, time deposits (CDs) or other instruments owned or held by this Proprietorship for deposit with Bank or for collection or discount by Bank, to accept drafts, acceptances, and other instruments payable at Bank, to place orders with Bank for the purchase and sale of foreign currencies on behalf of this Proprietorship, to execute and deliver an electronic fund transfer agreement and to make transfers or withdrawals by electronic transfer on behalf of the Proprietorship, to obtain an access device (including but not limited to a card, code, or other means of access to the Proprietorship's accounts) that may be used for the purpose of initiating electronic fund transfers (Proprietorship agrees and acknowledges that neither the Electronic Funds Transfer Act (15 U S C 1693 et seq ) nor Regulation E (12 C F R Part 205) are applicable to any such access device), to establish and maintain a night deposit relationship, to execute and deliver a wire transfer agreement and to request, or to appoint and delegate from time to time such persons who may request, wires of funds, to enter into any agreements with the Bank for the provision by Bank of various Treasury Management services to this Proprietorship as such Authorized Representative may determine, in his or her sole discretion, and to sign any and all documents and take all actions required by Bank relative to such Treasury Management services or the performance of the Proprietorship's obligations thereunder, and that any such Treasury Management agreements) shall remain in full force and effect until written notice to terminate given in accordance with the terms of any such agreement shall have been received by Bank and that such termination shall not affect any action taken by the Bank prior to such termination, to rent or lease a safe deposit box from Bank, to execute the rental agreement or lease, to take whatever other actions or enter into whatever other agreements relating to the accounts or investment of funds in such accounts with Bank and to execute, amend, supplement and deliver to Bank such agreements on behalf of the Proprietorship upon such terms and conditions as such Authorized Representative may deem appropriate and to appoint and delegate, from time to time, such person(s) who may be authorized to enter into such agreements and take any other actions pursuant to such agreements in connection with said accounts with Bank and the Authorized Representative deems necessary, and to waive presentment, demand, protest, and notice of protest or dishonor of any check, note, bill, draft, or other instrument made, drawn or endorsed by this Proprietorship, and

**2. That** the Bank be and is hereby authorized to honor, receive, certify, pay or exchange for money orders or other instruments all instruments signed in accordance with the foregoing instructions even though such payment may create an overdraft or even though such instruments may be drawn or endorsed to the order of any Authorized Representative signing the same or tendered by such Authorized Representative or a third party for exchange or cashing, or in payment of the individual obligation of such Authorized Representative, or for deposit to such Authorized Representative's personal account and Bank shall not be required or be under any obligation to inquire as to the circumstances of the issuance or use of any instrument signed in accordance with the foregoing instructions or the application or disposition of such instrument or the proceeds thereof, and, further, that the Bank is authorized to honor any instructions regarding withdrawals, orders for payment or transfer of funds whether oral, by telephone or electronic means if such withdrawal, orders or transfer are initiated by an Authorized Representative, and

**3. That** the Bank be and is hereby requested, authorized and directed to honor and to treat as authorized, checks, drafts or other orders for the payment of money drawn or purportedly drawn in this Proprietorship's name, including those payable to the individual order of any person whose name appears thereon as signer thereof, when bearing or purporting to bear the facsimile signature of an Authorized Representative authorized in the foregoing instructions and Bank shall be entitled to honor, to treat as authorized, and to charge this Proprietorship for such checks, drafts, or other orders regardless of by whom or by what means the actual or purported facsimile signature thereon may have been affixed thereto, if such signature resembles the facsimile specimen duly certified to or filed with the Bank by any Authorized Representative or if such facsimile signature resembles any facsimile signature previously affixed to any check, draft, or other order drawn in this Proprietorship's name, which check, draft, or other order was accepted and paid without timely election by the Proprietorship, thereby ratifying the use of such facsimile signature, and the Proprietorship hereby indemnifies and holds the Bank harmless against any and all loss, cost, damage or expense suffered or incurred by the Bank arising out of or in any way related to the misuse or unlawful or unauthorized use by a person of such facsimile signature, and

**4. That** endorsements for deposit may be evidenced by the name of the Proprietorship being written or stamped on the check or other instrument deposited without designation of the party making the endorsement, and Bank is authorized to supply any endorsement on any instrument tendered for deposit or collection, and

**5. That** the undersigned shall certify to Bank the names and signatures of the persons authorized to act on behalf of this Proprietorship under the foregoing instructions and in the event a change occurs in the identity of the Authorized Person(s) the undersigned shall immediately report furnish, and certify such changes to Bank and shall submit to Bank a new account signature card reflecting such change in order to make such changes effective and Bank shall be fully protected in relying on such certifications and shall be indemnified and saved harmless from any claims demands, expenses losses, or damages resulting from or growing out of, honoring the signature of any Authorized Representative so certified, or refusing to honor any signature not so certified, and

**6. That** if any other person, firm or corporation acquires any right, title or interest in the Proprietorship or if my relationship thereto as sole owner be altered in any way, or if said business shall become incorporated, the undersigned shall notify the Bank promptly, and

**7. That** the foregoing instructions shall remain in full force and effect and the authority herein given to all of said persons shall remain irrevocable as far as Bank is concerned until three (3) business days after the Bank is notified in writing of the revocation of such authority and that receipt of such notice shall not affect any action taken by Bank prior thereto, and

**8. That** all transactions by the undersigned, any Authorized Representative, or employee of this Proprietorship on its behalf and in its name with Bank prior to delivery to Bank of this Proprietorship Authorization are, in all respects, hereby ratified, confirmed, approved and adopted and

**9. That** in consideration of your acceptance of the accounts of said Proprietorship under the foregoing name and style I agree to protect and indemnify Bank against all loss or liability including court costs and attorney fees, arising from or growing out of the acceptance by said Bank for payment or credit of checks drafts notes bills of exchange acceptances certificates of deposits or other orders and instruments drawn to the order of and endorsed in the name of said Proprietorship and

**10. That** the undersigned has signed acknowledged and filed in the proper office of the state of the Proprietorship's principal place of business any documents(s) which may be required by the laws of said state to be so filed by a person doing business under a fictitious or assumed name, if applicable

**In Witness Whereof,** I have hereto signed and subscribed my name this _____25th_____ day of _____July 2006_____

_____ (Seal)
**Sole Proprietor**

**Bank Information**

Date ___07/25/2006_____

Banking Center Name ___EAST HOUSTON_____

Associate's Name ___GIOVANI TORRES_____

Associate's Phone Number ___713-450-6170_____

13cr628-008069

OFFICE OF
**BEVERLY B. KAUFMAN**
COUNTY CLERK
HARRIS COUNTY, TEXAS

07/21/04  400321971          $5.00
Assumed Name After Filing

**1001297**

This is to acknowledge that an Assumed Name Certificate of Ownership was filed in my office under the business name of

**LA PRINCESA**

dated **JANUARY 27, 2003** under File Number **1001297** reflecting

**GARCIA RAQUEL MEDELES**

to be the owner(s) of said business

Yours very truly,

Beverly B. Kaufman
County Clerk, Harris County

DORIS M GROSS                          Deputy

Form No. D 02-04 (Rev. 01/03/05)

**1001 PRESTON, 4TH FLOOR ● P.O. BOX 1525 ● HOUSTON, TEXAS 77251-1525 ● 713/755-6411**

13cr628-008070



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
01/01/08 through 01/31/08
E0   P PA   0A 50                    023158
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999 I1      0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,734.06 |
| Statement Period | 01/01/08 through 01/31/08 | Amount of Deposits/Credits | $8,036.69 |
| Number of Deposits/Credits | 40 | Amount of Withdrawals/Debits | $8,562.99 |
| Number of Withdrawals/Debits | 53 | Statement Ending Balance | $3,207.76 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $1,430.72 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.06 | Interest Paid Year-to-Date | $0.06 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

H

Page 2 of 6
Statement Period
01/01/08 through 01/31/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937      xxxxx2369    Co ID:3383693141 Ccd | 902502005689531 |
| 01/04 | 110.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937      xxxxx0355    Co ID:3383693141 Ccd | 902503010094387 |
| 01/08 | 300.00 | Deposit | 813105433638196 |
| 01/08 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938      xxxxx8126    Co ID:3383693141 Ccd | 902507007409628 |
| 01/09 | 27.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902509002643229 |
| 01/10 | 1,000.00 | Deposit | 813105433083333 |
| 01/10 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902510006324163 |
| 01/10 | 59.53 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510006324164 |
| 01/10 | 38.97 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902510006324165 |
| 01/14 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902514003135542 |
| 01/14 | 51.95 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514003140832 |
| 01/14 | 30.87 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902514003140833 |
| 01/14 | 11.53 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514003140834 |
| 01/16 | 50.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938      xxxxx1552    Co ID:3383693141 Ccd | 902515008837474 |
| 01/18 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902518007932040 |
| 01/22 | 1,000.00 | Deposit | 813106130748039 |
| 01/22 | 374.89 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011720117 |
| 01/22 | 203.22 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522013060624 |
| 01/22 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011723757 |
| 01/22 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011723758 |
| 01/22 | 75.87 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011723755 |
| 01/22 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011723759 |
| 01/22 | 2.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522011723756 |
| 01/24 | 156.96 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524009523133 |
| 01/24 | 108.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524009523132 |
| 01/24 | 42.22 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938      xxxxx0575    Co ID:3383693141 Ccd | 902523007804830 |
| 01/25 | 12.99 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902525002100187 |
| 01/28 | 300.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902528005550685 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 6
Statement Period
01/01/08 through 01/31/08
E0   P PA   0 A 50                    023158
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/28 | 114.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902528005545152 |
| 01/28 | 100.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902528005550687 |
| 01/28 | 96.44 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902528005545154 |
| 01/28 | 25.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902528005545153 |
| 01/28 | 25.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902528005550686 |
| 01/29 | 14.88 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529008850672 |
| 01/30 | 2,000.00 | Deposit | 813106030637028 |
| 01/30 | 55.42 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902530003144928 |
| 01/30 | 20.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902530003144929 |
| 01/31 | 824.89 | Global Etelecom  Des:Merc Dep  ID:649937 Indn:649937      xxxxx1031   Co ID:3383693141 Ccd | 902530005793572 |
| 01/31 | 30.00 | Global Etelecom  Des:Merc Dep  ID:649938 Indn:649938      xxxxx1032   Co ID:3383693141 Ccd | 902530005793574 |
| 01/31 | 0.06 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4065 | 942.50 | 01/03 | 813002992591171 | 4078 | 239.25 | 01/28 | 813001392486545 |
| 4077* | 143.80 | 01/10 | 813106030961752 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/02 | 178.04 | Mbf Leasing    Des:Lease Pmt  ID:0523160:0102 Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902502001857248 |
| 01/02 | 69.85 | Mbf Leasing    Des:Lease Pmt  ID:1483515:0102 Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902502001857889 |
| 01/02 | 49.00 | BankCard Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902502000995269 |
| 01/02 | 39.42 | BankCard      Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902502000995270 |
| 01/03 | 47.00 | Laprincesabautis Des:Elec Fee   ID: Indn:         xxxxx0703   Co ID:3383693141 Ccd | 902502005688641 |
| 01/03 | 46.17 | Laprincesabautis Des:Elec Fee   ID: Indn:         xxxxx0710   Co ID:3383693141 Ccd | 902502005688643 |
| 01/03 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902502007131094 |
| 01/03 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx5707   Co ID:3383693141 Ccd | 902502005689080 |

H

Page 4 of 6
Statement Period
01/01/08 through 01/31/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/04 | 2.80 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx0356   Co ID:3383693141 Ccd | 902503010094389 |
| 01/07 | 0.50 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx4399   Co ID:3383693141 Ccd | 902504003402281 |
| 01/08 | 299.00 | Bcbstx/Hcsc      Des:Payment      ID:9000498900Thirp Indn:LA Princesa            Co ID:6361236610 Ppd | 902507007901120 |
| 01/08 | 30.00 | Electrocheck      Des:Receivable ID:21570 Indn:La Princesa Bautismal   Co ID:1911834332 Ppd | 902507008177947 |
| 01/08 | 30.00 | Electrocheck      Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902507008177946 |
| 01/08 | 4.03 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx8127   Co ID:3383693141 Ccd | 902507007409630 |
| 01/09 | 0.50 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx7220   Co ID:3383693141 Ccd | 902508011170880 |
| 01/11 | 161.16 | Mbf Leasing      Des:Lease Pmt  ID:0523160:0110 Indn:LA Princesa Bautismal   Co ID:1130000020 Ccd | 902510008527008 |
| 01/11 | 72.07 | Mbf Leasing      Des:Lease Pmt  ID:1483515:0110 Indn:LA Princesa Bautismal   Co ID:1130000020 Ccd | 902510008527031 |
| 01/16 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx1554   Co ID:3383693141 Ccd | 902515008837477 |
| 01/16 | 1.32 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx1553   Co ID:3383693141 Ccd | 902515008837476 |
| 01/24 | 1.19 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx0576   Co ID:3383693141 Ccd | 902523007804832 |
| 01/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:1973172 Indn:Delia Diaz            Co ID:0000108304 Ppd | 902524011145645 |
| 01/30 | 1.00 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx5672   Co ID:3383693141 Ccd | 902529011282142 |
| 01/31 | 14.28 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx1524   Co ID:3383693141 Ccd | 902530005536851 |
| 01/31 | 0.99 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx1525   Co ID:3383693141 Ccd | 902530005536853 |
| 01/31 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0384 7694:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 266.26 | CheckCard  0102 Shoe Exchange Inc | 905701020734535 |
| 01/07 | 956.24 | CheckCard  0104 Hp Home Store | 905701040895621 |
| 01/07 | 82.86 | CheckCard  0104 Benjamin Walk Corp | 905701040478727 |
| 01/08 | 122.63 | CheckCard  0107 Kinnex International IN | 905701070994877 |
| 01/09 | 188.63 | CheckCard  0108 Jacquelin Bridals And T | 905701080727679 |
| 01/10 | 197.00 | CheckCard  0109 Emme Bridal | 905701090838508 |
| 01/10 | 84.85 | CheckCard  0109 Tc *cc Carlson Craft | 905701090059938 |
| 01/10 | 61.75 | CheckCard  0109 Tc *cc Carlson Craft | 905701090059937 |
| 01/11 | 247.08 | CheckCard  0110 Shoe Exchange Inc | 905701100827096 |
| 01/14 | 219.44 | CheckCard  0111 American Clothing Expre | 905701110180330 |
| 01/16 | 628.78 | CheckCard  0115 Mary'S Group Ltd | 905701151082550 |
| 01/16 | 144.03 | CheckCard  0115 Under-Cover Bridal Prod | 905701150844178 |
| 01/17 | 234.58 | CheckCard  0116 Jacquelin Bridals And T | 905701160786121 |
| 01/22 | 405.94 | CheckCard  0117 Bnk Of America00080010 | 905701170449868 |
| 01/22 | 200.00 | CheckCard  0121 Quince Girl | 905701210821293 |
| 01/22 | 39.00 | CheckCard  0118 American Kennel Clu | 905701180927570 |
| 01/22 | 20.00 | CheckCard  0118 Dyeables | 905701181026926 |
| 01/22 | 9.95 | CheckCard  0122 Twx*aol Service 0108 | 905701221171366 |
| 01/25 | 708.49 | CheckCard  0123 San Francis Imprtorts IN | 905701230722913 |
| 01/25 | 208.89 | CheckCard  0124 American Clothing Expre | 905701241007656 |



H

Page 5 of 6
Statement Period
01/01/08 through 01/31/08
E0   P PA   0 A 50                    023158
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/28 | 339.00 | CheckCard  0126 The Immediate Res00 Of | 905701260814818 |
| 01/28 | 201.00 | CheckCard  0125 Emme Bridal | 905701251022139 |
| 01/29 | 171.00 | CheckCard  0128 Emme Bridal | 905701280915920 |
| 01/31 | 126.46 | CheckCard  0129 Active Vision | 905701290587004 |
| 01/31 | 12.25 | CheckCard  0129 The Immediate Res00 Of | 905701290356165 |
| **Subtotal** | **5,876.11** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,734.06 | 01/10 | 1,805.59 | 01/24 | 1,901.42 |
| 01/02 | 3,397.75 | 01/11 | 1,325.28 | 01/25 | 722.30 |
| 01/03 | 2,174.68 | 01/14 | 1,300.19 | 01/28 | 603.49 |
| 01/04 | 2,281.88 | 01/16 | 573.92 | 01/29 | 447.37 |
| 01/07 | 1,242.28 | 01/17 | 339.34 | 01/30 | 2,521.79 |
| 01/08 | 1,156.62 | 01/18 | 364.34 | 01/31 | 3,207.76 |
| 01/09 | 994.49 | 01/22 | 1,595.43 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here _____ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) _____ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE _____ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here _____ $ _____

2. Add any deposits not shown on this statement _____ $ _____

_____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals _____ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance _____ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**          13cr628-008079



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
02/01/08 through 02/29/08
E0   P  PA   0 A 50                    023415
Enclosures 0
Account Number   0058 6503 4850

03099 001 SCM999 I 234 0
RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎   1.888.BUSINESS (1.888.287.4637)

✉   Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

Changes to overdraft and returned item fees effective 4.18.08: For the 1st day your account has an occurrence (an occurrence is a day with at least one overdraft or returned item), the fee for each overdraft item and each returned item changes from $20 to $25. For each subsequent day your account has an occurrence during the current month and prior 12 months, the fee for each item remains $35. The fee applies to a maximum of 10 items per day. These changes amend your Business Schedule of Fees.

---

To help you avoid these fees, sign up for Overdraft Protection service to transfer funds from your linked business savings, credit card or line of credit, or ask about free Online Banking service, Alerts and mobile banking. Please call the number on this statement with any questions. We value your business and our associates will be happy to assist you.

---

13cr628-008080

H

Page 2 of 7
Statement Period
02/01/08 through 02/29/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,207.76 |
| Statement Period | 02/01/08 through 02/29/08 | Amount of Deposits/Credits | $6,373.89 |
| Number of Deposits/Credits | 61 | Amount of Withdrawals/Debits | $6,381.35 |
| Number of Withdrawals/Debits | 48 | Statement Ending Balance | $3,200.30 |
| Number of Days in Cycle | 29 | Average Ledger Balance | $3,017.80 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.12 | Interest Paid Year-to-Date | $0.18 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/04 | 383.52 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005393616 |
| 02/04 | 265.69 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005378922 |
| 02/04 | 167.63 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005378924 |
| 02/04 | 93.95 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535005378921 |
| 02/04 | 73.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005393617 |
| 02/04 | 35.21 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005393614 |
| 02/04 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005393615 |
| 02/04 | 10.93 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535005378923 |
| 02/05 | 21.13 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902536009281804 |
| 02/06 | 240.00 | Global Etelecom Des:Merc Dep    ID:649938 Indn:649938        xxxxx8710    Co ID:3383693141 Ccd | 902536011214680 |
| 02/06 | 71.62 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902537002832915 |
| 02/07 | 100.00 | Global Etelecom Des:Merc Dep    ID:649937 Indn:649937        xxxxx1800    Co ID:3383693141 Ccd | 902537004904251 |
| 02/07 | 100.00 | Global Etelecom Des:Merc Dep    ID:649938 Indn:649938        xxxxx1802    Co ID:3383693141 Ccd | 902537004904255 |
| 02/07 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902538006671831 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 7
Statement Period
02/01/08 through 02/29/08
E0   P PA   0 A 50                   023414
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/07 | 27.07 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902538006671830 |
| 02/07 | 14.61 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538006671829 |
| 02/08 | 67.11 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902539009546453 |
| 02/08 | 41.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902539009546452 |
| 02/11 | 300.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542003477834 |
| 02/11 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542003477832 |
| 02/11 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542003477833 |
| 02/11 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902542003477830 |
| 02/11 | 30.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542003477835 |
| 02/11 | 27.05 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902542003477831 |
| 02/11 | 21.65 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542003461113 |
| 02/11 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902542003461112 |
| 02/12 | 200.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937          xxxxx3114  Co ID:3383693141 Ccd | 902542004968657 |
| 02/12 | 92.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543006453640 |
| 02/13 | 247.35 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902544009432431 |
| 02/13 | 30.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937          xxxxx0732  Co ID:3383693141 Ccd | 902543007915007 |
| 02/14 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902545003271855 |
| 02/15 | 179.80 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546007037318 |
| 02/15 | 81.83 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546007037315 |
| 02/15 | 70.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546007037316 |
| 02/15 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546007037317 |
| 02/19 | 116.91 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902550012510700 |
| 02/19 | 91.57 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902550013116777 |
| 02/19 | 83.34 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902550012510698 |
| 02/19 | 64.95 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902550012507559 |
| 02/19 | 43.29 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902550013116778 |
| 02/19 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902550012510699 |

H

Page 4 of 7
Statement Period
02/01/08 through 02/29/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/19 | 19.46 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902550013116776 |
| 02/19 | 13.41 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902550013116775 |
| 02/20 | 29.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551007010877 |
| 02/20 | 7.04 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551007010876 |
| 02/21 | 162.36 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902552000950229 |
| 02/21 | 89.88 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902552000950228 |
| 02/21 | 29.22 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902552000950227 |
| 02/22 | 48.71 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553004055251 |
| 02/22 | 39.58 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902553004055252 |
| 02/25 | 162.35 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902556007649845 |
| 02/25 | 130.54 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902556007649843 |
| 02/25 | 73.58 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902556007643774 |
| 02/25 | 33.54 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902556007649844 |
| 02/25 | 30.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902556007649842 |
| 02/28 | 784.66 | Global Etelecom  Des:Relreserve ID: Indn:       xxxxx2961   Co ID:3383693141 Ccd | 902558006755367 |
| 02/28 | 560.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937       xxxxx4499   Co ID:3383693141 Ccd | 902558006755727 |
| 02/28 | 150.54 | Global Etelecom  Des:Relreserve ID: Indn:       xxxxx2959   Co ID:3383693141 Ccd | 902558006755365 |
| 02/29 | 101.76 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902560002590271 |
| 02/29 | 10.81 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902560002590272 |
| 02/29 | 0.12 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4080 | 942.50 | 02/08 | 813004392201420 |



H

Page 5 of 7
Statement Period
02/01/08 through 02/29/08
E0    P  P A    0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/01 | 178.04 | Mbf Leasing      Des:Lease Pmt  ID:0523160:0201<br>Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902531010387211 |
| 02/01 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515:0201<br>Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902531010387817 |
| 02/01 | 46.66 | BankCard      Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902532000862856 |
| 02/01 | 39.48 | BankCard      Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902532000862857 |
| 02/04 | 36.33 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx8363    Co ID:3383693141 Ccd | 902532002551603 |
| 02/04 | 26.78 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx8355    Co ID:3383693141 Ccd | 902532002551601 |
| 02/04 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902535003157808 |
| 02/05 | 299.00 | Bcbstx/Hcsc      Des:Payment     ID:9000498900Thirp<br>Indn:LA Princesa        Co ID:6361236610 Ppd | 902535007975704 |
| 02/06 | 4.69 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938       xxxxx8711   Co ID:3383693141 Ccd | 902536011214682 |
| 02/07 | 30.00 | Electrocheck     Des:Receivable ID:21570<br>Indn:La Princesa Bautismal   Co ID:1911834332 Ppd | 902537005852423 |
| 02/07 | 30.00 | Electrocheck     Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902537005852422 |
| 02/07 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx1801   Co ID:3383693141 Ccd | 902537004904253 |
| 02/07 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938       xxxxx1803   Co ID:3383693141 Ccd | 902537004904257 |
| 02/12 | 3.78 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx3115   Co ID:3383693141 Ccd | 902542004968659 |
| 02/13 | 0.99 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx0733   Co ID:3383693141 Ccd | 902543007915009 |
| 02/14 | 125.00 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx9336    Co ID:3383693141 Ccd | 902544011254204 |
| 02/21 | 529.00 | Jackson Hewitt 1 Des:27927        ID:4055<br>Indn:Raquel Garcia       Co ID:1547735692 Ppd | 902552000850291 |
| 02/21 | 1.16 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx4039   Co ID:3383693141 Ccd | 902551009095446 |
| 02/21 | 0.75 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938       xxxxx4040   Co ID:3383693141 Ccd | 902551009095448 |
| 02/25 | 274.73 | Fairfield Resort Des:Timeshare ID:0045681<br>Indn:Delia Diaz        Co ID:0000108304 Ppd | 902556006410304 |
| 02/27 | 12.71 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx1611   Co ID:3383693141 Ccd | 902557002642005 |
| 02/27 | 3.47 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938       xxxxx1612   Co ID:3383693141 Ccd | 902557002642007 |
| 02/28 | 9.68 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx4500   Co ID:3383693141 Ccd | 902558006755729 |
| 02/29 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0384 7694:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/04 | 114.14 | CheckCard  0201 Tip Top Kids | 905702010879301 |
| 02/06 | 172.10 | CheckCard  0205 San Francis Improrts IN | 905702051081492 |
| 02/11 | 273.32 | CheckCard  0210 Hp Services | 905702100395895 |
| 02/11 | 200.00 | CheckCard  0208 Quince Girl | 905702080983301 |
| 02/11 | 25.00 | CheckCard  0208 American Kennel Clu | 905702080966890 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 6 of 7
Statement Period
02/01/08 through 02/29/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/13 | 103.90 | CheckCard  0212 Hp Home Store | 905702120849698 |
| 02/14 | 230.85 | CheckCard  0213 AL'S Formal Wear #1 | 905702130961259 |
| 02/14 | 219.44 | CheckCard  0213 American Clothing Expre | 905702130828455 |
| 02/14 | 103.89 | CheckCard  0213 Childrens Concepts | 905702131121746 |
| 02/14 | 85.00 | CheckCard  0213 Houston Hispanic Chambe | 905702130960866 |
| 02/15 | 485.84 | CheckCard  0214 Tip Top Kids | 905702140880087 |
| 02/19 | 12.00 | CheckCard  0215 AL'S Formal Wear #1 | 905702151221234 |
| 02/21 | 108.90 | CheckCard  0220 AL'S Formal Wear #1 | 905702201027424 |
| 02/21 | 30.00 | CheckCard  0220 Coloriffics | 905702200964246 |
| 02/21 | 6.76 | CheckCard  0220 Coloriffics | 905702200963885 |
| 02/22 | 9.95 | CheckCard  0222 Twx*aol Service 0208 | 905702221270399 |
| 02/25 | 688.00 | CheckCard  0221 The Immediate Res00 Of | 905702210345286 |
| 02/25 | 219.44 | CheckCard  0222 American Clothing Expre | 905702221211621 |
| 02/25 | 15.20 | CheckCard  0222 The Immediate Res00 Of | 905702220124754 |
| 02/26 | 121.47 | CheckCard  0225 Tc *tatex | 905702250814220 |
| 02/26 | 108.83 | CheckCard  0225 Expedia*travel | 905702250084873 |
| 02/27 | 209.44 | CheckCard  0226 American Clothing Expre | 905702261124325 |
| 02/28 | 135.00 | CheckCard  0227 Alsformalwear.Com | 905702271013254 |
| Subtotal | 3,678.47 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 2,873.73 | 02/12 | 3,481.10 | 02/22 | 2,975.37 |
| 02/04 | 3,742.41 | 02/13 | 3,653.56 | 02/25 | 2,208.01 |
| 02/05 | 3,464.54 | 02/14 | 2,909.38 | 02/26 | 1,977.71 |
| 02/06 | 3,599.37 | 02/15 | 2,805.17 | 02/27 | 1,752.09 |
| 02/07 | 3,876.77 | 02/19 | 3,256.10 | 02/28 | 3,102.61 |
| 02/08 | 3,042.50 | 02/20 | 3,292.14 | 02/29 | 3,200.30 |
| 02/11 | 3,192.88 | 02/21 | 2,897.03 | | |

H

Page 7 of 7

023414

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................... $ _____

2. Add any deposits not shown on this statement ............................................................. $ _____

_____

_____

**SUBTOTAL** ................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008086

13cr628-008087



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
03/01/08 through 03/31/08
E0  P PA  0A 50                    024757
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999 I1     0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎  1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

## Important Information

Thank you for being our customer. We want you to know we recently revised the Deposit Agreement. This is a document you initially received when you opened your account. The Deposit Agreement is part of the deposit contract for your account. From time to time, we revise the Deposit Agreement as we have recently done and this revised version governs your account. You can pick up the revised Deposit Agreement and Disclosures at any banking center or review it by going to bankofamerica.com

---

## Reminder

When you use your debit card for a purchase, in most cases your account balance is immediately reduced by the amount stated by the merchant. Please remember to keep enough money in your account to cover your purchase plus all your other transactions, like checks, ATM withdrawals and online bill payments, or else you may incur overdraft and returned item fees. For information on how to avoid fees please see bankofamerica.com and click on Fees and processes.

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 8
Statement Period
03/01/08 through 03/31/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

---

## Security Features FREE with your Business Check Card

Defense against unauthorized use if card is lost or stolen, fraud monitoring and guaranteed credit. Zero liability for fraudulent transactions when reported within 60 days from statement date. Free online banking alerts - prevent overdrafts and monitor irregular activity.

---

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,200.30 |
| Statement Period | 03/01/08 through 03/31/08 | Amount of Deposits/Credits | $9,659.38 |
| Number of Deposits/Credits | 58 | Amount of Withdrawals/Debits | $10,761.13 |
| Number of Withdrawals/Debits | 71 | Statement Ending Balance | $2,098.55 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,738.52 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.11 | Interest Paid Year-to-Date | $0.29 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 312.18 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563007497897 |
| 03/03 | 233.80 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563007492969 |
| 03/03 | 66.57 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563007492970 |
| 03/05 | 1,000.00 | Deposit | 813106230463782 |
| 03/05 | 391.00 | Global Etelecom Des:Merc Dep    ID:649937 Indn:649937       xxxxx3596    Co ID:3383693141 Ccd | 902564003637300 |
| 03/05 | 367.64 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565005416328 |
| 03/05 | 100.00 | Global Etelecom Des:Merc Dep    ID:649938 Indn:649938       xxxxx3598    Co ID:3383693141 Ccd | 902564003637304 |
| 03/05 | 100.00 | BankCard    Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902565005416329 |
| 03/06 | 57.00 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566009265343 |



H

Page 3 of 8
Statement Period
03/01/08 through 03/31/08
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

02475

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/10 | 439.66 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902570006291708 |
| 03/10 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902570006291709 |
| 03/10 | 77.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902570006291711 |
| 03/10 | 69.28 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902570006291707 |
| 03/10 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902570006291710 |
| 03/10 | 6.50 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902570006291712 |
| 03/11 | 150.00 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938    xxxxx0871    Co ID:3383693141 Ccd | 902570007808883 |
| 03/11 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571009336845 |
| 03/12 | 120.00 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938    xxxxx8474    Co ID:3383693141 Ccd | 902571010841465 |
| 03/13 | 1,057.20 | Deposit | 813106230505965 |
| 03/13 | 130.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902573006335634 |
| 03/13 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902573006335636 |
| 03/13 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902573006335635 |
| 03/14 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902574009366828 |
| 03/17 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902577003890705 |
| 03/17 | 19.49 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902577003890704 |
| 03/18 | 28.66 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938    xxxxx3131    Co ID:3383693141 Ccd | 902577005542959 |
| 03/19 | 200.00 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938    xxxxx0963    Co ID:3383693141 Ccd | 902578008876297 |
| 03/19 | 139.49 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938    xxxxx0964    Co ID:3383693141 Ccd | 902578008876298 |
| 03/20 | 100.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649938    xxxxx4716    Co ID:3383693141 Ccd | 902579002246559 |
| 03/20 | 81.18 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902580004077605 |
| 03/20 | 41.88 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902580004077604 |
| 03/20 | 15.13 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902580004077606 |
| 03/21 | 24.89 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902581006960868 |
| 03/24 | 90.99 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584010279205 |
| 03/24 | 86.54 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584010279208 |
| 03/24 | 70.36 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902584010279209 |
| 03/24 | 67.11 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584010279207 |

H

Page 4 of 8
Statement Period
03/01/08 through 03/31/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/24 | 53.02 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584010279206 |
| 03/24 | 41.18 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx5256    Co ID:3383693141 Ccd | 902581008315012 |
| 03/24 | 22.99 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584010273570 |
| 03/24 | 21.64 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902584010273571 |
| 03/25 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902585003275517 |
| 03/26 | 378.87 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx3798    Co ID:3383693141 Ccd | 902585004646817 |
| 03/26 | 38.80 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586006146032 |
| 03/27 | 1,600.00 | Deposit | 813106030951848 |
| 03/27 | 110.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902587009988696 |
| 03/27 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649938 Indn:649937        xxxxx7074    Co ID:3383693141 Ccd | 902586008170283 |
| 03/28 | 119.60 | CheckCard   0327 San Francis Imprrts IN Glendale      CA 74301378087118000100229 | 905703271167003 |
| 03/28 | 30.56 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588004556963 |
| 03/31 | 246.05 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591007584996 |
| 03/31 | 150.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx3472    Co ID:3383693141 Ccd | 902588005033917 |
| 03/31 | 76.00 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591007584995 |
| 03/31 | 54.13 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591007601292 |
| 03/31 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591007601290 |
| 03/31 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591007601291 |
| 03/31 | 16.23 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591007584994 |
| 03/31 | 412.36 | ATM/Check Card Temporary Cr Adj On 03/24/08 Card # 4635720003847694 Claim #2082331Mar08 | 965403310009514 |
| 03/31 | 0.11 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4081 | 942.50 | 03/05 | 813003892337330 |



**H**

Page 5 of 8
Statement Period
03/01/08 through 03/31/08
E0   P PA   0A 50                024757
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 178.04 | Mbf Leasing        Des:Lease Pmt  ID:0523160:0303<br>Indn:LA Princesa Bautismal    Co ID:1130000010 Ccd | 902563005144230 |
| 03/03 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:0303<br>Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902563005144860 |
| 03/03 | 61.52 | BankCard        Des:Merch Fees ID:19270415056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902563004598928 |
| 03/03 | 54.46 | BankCard        Des:Merch Fees ID:19270415056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563004598927 |
| 03/03 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902563005143742 |
| 03/04 | 35.95 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:          xxxxx1683    Co ID:3383693141 Ccd | 902563009280812 |
| 03/04 | 16.54 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:          xxxxx1675    Co ID:3383693141 Ccd | 902563009280810 |
| 03/05 | 6.91 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx3597    Co ID:3383693141 Ccd | 902564003637302 |
| 03/05 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx3599    Co ID:3383693141 Ccd | 902564003637306 |
| 03/10 | 222.11 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902570006279852 |
| 03/10 | 30.00 | Electrocheck        Des:Receivable ID:21570<br>Indn:La Princesa Bautismal    Co ID:1911834332 Ppd | 902570004284932 |
| 03/10 | 30.00 | Electrocheck        Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902570004284931 |
| 03/11 | 299.00 | Bcbstx/Hcsc        Des:Payment    ID:9000498900Thirp<br>Indn:LA Princesa        Co ID:6361236610 Ppd | 902570008261836 |
| 03/11 | 3.21 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx0872    Co ID:3383693141 Ccd | 902570007808885 |
| 03/12 | 2.47 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx8475    Co ID:3383693141 Ccd | 902571010841467 |
| 03/18 | 0.97 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx3132    Co ID:3383693141 Ccd | 902577005542961 |
| 03/19 | 4.03 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx0966    Co ID:3383693141 Ccd | 902578008876301 |
| 03/19 | 2.79 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx0965    Co ID:3383693141 Ccd | 902578008876300 |
| 03/20 | 2.39 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx4717    Co ID:3383693141 Ccd | 902579002246561 |
| 03/20 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx4718    Co ID:3383693141 Ccd | 902579002246563 |
| 03/24 | 274.73 | Fairfield Resort Des:Timeshare  ID:1271435<br>Indn:Delia Diaz        Co ID:0000108304 Ppd | 902584009274976 |
| 03/24 | 1.18 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx5257    Co ID:3383693141 Ccd | 902581008315014 |
| 03/26 | 6.96 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx3799    Co ID:3383693141 Ccd | 902585004646819 |
| 03/27 | 20.00 | Overdraft Item Fee For Activity Of 03-26<br>Electronic Transaction | 934803260009811 |
| 03/27 | 20.00 | Overdraft Item Fee For Activity Of 03-26<br>Electronic Transaction | 934803260009812 |
| 03/27 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx7075    Co ID:3383693141 Ccd | 902586008170285 |

H

Page 6 of 8
Statement Period
03/01/08 through 03/31/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/31 | 2.96 | Laprincesabautis Des:Elec Fee    ID:649937 | 902588005034115 |
| | | Indn:649937       xxxxx1791   Co ID:3383693141 Ccd | |
| 03/31 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0384 7694:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 39.99 | CheckCard  0302 Houston Chronicle-Adv | 905703021803521 |
| 03/03 | 39.99 | CheckCard  0302 Houston Chronicle-Adv | 905703021803529 |
| 03/03 | 30.00 | Time Warner      03/02 #000696503 Purchase | 950603020696503 |
| 03/05 | 200.67 | CheckCard  0301 Time Warner Cable | 905703010500972 |
| 03/05 | 191.00 | CheckCard  0304 Emme Bridal | 905703040952550 |
| 03/05 | 168.48 | CheckCard  0304 Kinnex International IN | 905703041127590 |
| 03/05 | 46.67 | CheckCard  0304 Ckt*cricketcomm | 905703040987774 |
| 03/06 | 62.45 | CheckCard  0305 AL'S Formal Wear #1 | 905703050996249 |
| 03/06 | 167.00 | CheckCard  0303 Time Warner Cable | 905703030504115 |
| 03/06 | 80.00 | CheckCard  0304 Time Warner Cable | 905703040510228 |
| 03/07 | 162.75 | CheckCard  0306 Tc *tatex | 905703060786285 |
| 03/07 | 50.00 | CheckCard  0305 Pic N Pac #08 | 905703050654721 |
| 03/10 | 86.77 | CheckCard  0307 Bags And Bows | 905703070084569 |
| 03/13 | 1,094.83 | CheckCard  0311 Precious Formals | 905703110336564 |
| 03/13 | 51.12 | CheckCard  0312 Benjamin Walk Corp | 905703120609853 |
| 03/14 | 254.50 | CheckCard  0312 Continental 00521622334 | 905703121089073 |
| 03/14 | 254.50 | CheckCard  0312 Continental 00521622338 | 905703121089089 |
| 03/17 | 53.46 | CheckCard  0314 Tc *tatex | 905703140699013 |
| 03/17 | 33.16 | CheckCard  0314 Benjamin Walk Corp | 905703140546176 |
| 03/17 | 30.00 | CheckCard  0314 Pic N Pac #08 | 905703140671061 |
| 03/18 | 130.65 | CheckCard  0317 Tc *tatex | 905703170744899 |
| 03/19 | 824.17 | CheckCard  0318 The Formal Source Inc | 905703180686280 |
| 03/19 | 157.29 | CheckCard  0316 Time Warner Cable | 905703160549838 |
| 03/20 | 277.75 | CheckCard  0319 AL'S Formal Wear #1 | 905703191018145 |
| 03/20 | 100.00 | CheckCard  0318 Continental 00503278294 | 905703181023920 |
| 03/20 | 100.00 | CheckCard  0318 Continental 00503267939 | 905703181023919 |
| 03/20 | 87.62 | CheckCard  0319 Benjamin Walk Corp | 905703190598550 |
| 03/21 | 141.13 | CheckCard  0320 Shoe Exchange Inc | 905703200968736 |
| 03/24 | 250.00 | CheckCard  0321 Sprint *wireless Svcs | 905703210101273 |
| 03/24 | 217.62 | CheckCard  0321 Tc *tatex | 905703210797805 |
| 03/24 | 162.36 | CheckCard  0321 Sprint *wireless Svcs | 905703210101271 |
| 03/24 | 9.95 | CheckCard  0322 Twx*aol Service 0308 | 905703220136556 |
| 03/25 | 93.94 | CheckCard  0323 Paperandmore | 905703231088534 |
| 03/26 | 7.79 | CheckCard  0325 Tip Top Kids | 905703250838357 |
| 03/27 | 2,025.20 | CheckCard  0326 Jacquelin Bridals And T | 905703260875193 |
| 03/27 | 56.45 | CheckCard  0326 AL'S Formal Wear #1 | 905703260959600 |
| 03/28 | 22.68 | CheckCard  0327 Tc *tatex | 905703270617423 |
| 03/28 | 7.02 | CheckCard  0327 Tc *tatex | 905703270617426 |
| 03/31 | 231.84 | CheckCard  0328 Tc *tatex | 905703280653238 |
| 03/31 | 208.89 | CheckCard  0328 American Clothing Expre | 905703281347004 |
| 03/31 | 153.45 | CheckCard  0330 Sprint *sprntnextelivr | 905703300321600 |
| 03/31 | 69.00 | CheckCard  0327 Futuron Co. | 905703270082971 |
| **Subtotal** | **8,432.14** | | |



H

Page 7 of 8
Statement Period
03/01/08 through 03/31/08
E0   P PA   0 A 50                    024757
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 03/01 | 3,200.30 | 03/12 | 3,641.46 | 03/24 | 1,559.87 |
| 03/03 | 3,320.00 | 03/13 | 3,767.71 | 03/25 | 1,515.93 |
| 03/04 | 3,267.51 | 03/14 | 3,268.71 | 03/26 | 1,918.14 |
| 03/05 | 3,667.78 | 03/17 | 3,221.58 | 03/27 | 1,604.35 |
| 03/06 | 3,415.33 | 03/18 | 3,118.62 | 03/28 | 1,724.81 |
| 03/07 | 3,202.58 | 03/19 | 2,469.83 | 03/31 | 2,098.55 |
| 03/10 | 3,576.14 | 03/20 | 2,138.12 | | |
| 03/11 | 3,523.93 | 03/21 | 2,021.88 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................................................. $ _____

2. Add any deposits not shown on this statement .......................................................................................................... $ _____

   _____

   _____

   **SUBTOTAL** _____  $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ....................................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**      13cr628-008095



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 9
Statement Period
04/01/08 through 04/30/08
E0   P  PA   0A 50                      023961
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999 I1       0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎  1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

### Notice: Important Information

As of 6/1/08, the International Transaction Fee (ITF) for check card transactions in foreign currency or in US $ with foreign merchants is 3% of the US $ amount of the transaction. This amends your card agreement. The ATM ITF remains 1%. The ITF is waived for Client-Managed clients. Foreign currency transactions are converted to US $ per your agreement.

---

13cr628-008096

H

Page 2 of 9
Statement Period
04/01/08 through 04/30/08
E0   P P A   0 A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $2,098.55 |
| Statement Period | 04/01/08 through 04/30/08 | Amount of Deposits/Credits | $16,984.28 |
| Number of Deposits/Credits | 100 | Amount of Withdrawals/Debits | $12,761.85 |
| Number of Withdrawals/Debits | 55 | Statement Ending Balance | $6,320.98 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $5,804.93 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.23 | Interest Paid Year-to-Date | $0.52 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 128.80 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902592001638696 |
| 04/01 | 64.92 | Global Etelecom  Des:Merc Dep    ID:649938 Indn:649938        xxxxx8288    Co ID:3383693141 Ccd | 902591009944159 |
| 04/01 | 50.00 | BankCard    Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902592001638697 |
| 04/01 | 50.00 | BankCard    Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902592001638698 |
| 04/01 | 50.00 | BankCard    Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902592001638700 |
| 04/01 | 12.97 | BankCard    Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902592001638699 |
| 04/01 | 153.45 | ATM/Check Card Temporary Cr Adj On 03/31/08 Card # 4635720003847694 Claim #1772501Apr08 | 965404010010448 |
| 04/01 | 40.00 | Fee Reversal Non-Sufficient Funds Fee Reversed  2082331Mar08 Fdes Nmo 0006576 Rrs0001 | 945004015760001 |
| 04/02 | 384.54 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902593006162675 |
| 04/02 | 49.77 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902593006162676 |
| 04/03 | 1,000.00 | Deposit | 813105433672071 |
| 04/03 | 40.54 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594010189117 |
| 04/03 | 32.45 | BankCard    Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594010189116 |
| 04/04 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649938 Indn:649938        xxxxx1651    Co ID:3383693141 Ccd | 902594011567614 |



H

Page 3 of 9
Statement Period
04/01/08 through 04/30/08
E0  P PA  0A 50                     023961
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/07 | 1,089.67 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598007387486 |
| 04/07 | 355.06 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598007387484 |
| 04/07 | 162.36 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902598007387491 |
| 04/07 | 151.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902598007387489 |
| 04/07 | 138.56 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598007387488 |
| 04/07 | 128.76 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902598007387490 |
| 04/07 | 110.38 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598007387487 |
| 04/07 | 37.89 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902598007387483 |
| 04/07 | 30.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598007387485 |
| 04/08 | 81.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902599010860223 |
| 04/08 | 80.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902599010860222 |
| 04/08 | 5.95 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902599010860221 |
| 04/09 | 150.24 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938      xxxxx9576   Co ID:3383693141 Ccd | 902599012636596 |
| 04/09 | 100.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937      xxxxx9574   Co ID:3383693141 Ccd | 902599012636592 |
| 04/09 | 97.39 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902500004128982 |
| 04/09 | 40.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902500004128984 |
| 04/09 | 20.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902500004128983 |
| 04/10 | 238.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902501007680090 |
| 04/10 | 69.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902501007680091 |
| 04/11 | 99.02 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502000603644 |
| 04/11 | 40.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902502000603645 |
| 04/11 | 28.71 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902502000603643 |
| 04/14 | 131.18 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004369284 |
| 04/14 | 110.54 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004362558 |
| 04/14 | 108.19 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004362559 |
| 04/14 | 100.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937      xxxxxx1145   Co ID:3383693141 Ccd | 902502002048624 |
| 04/14 | 81.18 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004369282 |

H

Page 4 of 9
Statement Period
04/01/08 through 04/30/08
E0   P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/14 | 81.18 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004369283 |
| 04/14 | 80.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938        xxxxx1147   Co ID:3383693141 Ccd | 902502002048628 |
| 04/14 | 79.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004369281 |
| 04/14 | 43.30 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004362560 |
| 04/14 | 37.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505004369280 |
| 04/14 | 8.11 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004369285 |
| 04/15 | 243.54 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937        xxxxx3983   Co ID:3383693141 Ccd | 902505006288670 |
| 04/15 | 81.18 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902506008086260 |
| 04/16 | 221.80 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938        xxxxx3636   Co ID:3383693141 Ccd | 902506010117496 |
| 04/16 | 75.75 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507005331280 |
| 04/16 | 7.27 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902507005331281 |
| 04/17 | 57.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508005876539 |
| 04/17 | 10.78 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508005876538 |
| 04/18 | 66.06 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902509008493191 |
| 04/18 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509008493190 |
| 04/21 | 6,550.00 | Deposit | 813106230478061 |
| 04/21 | 172.10 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002204903 |
| 04/21 | 120.23 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198683 |
| 04/21 | 51.41 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902512002204906 |
| 04/21 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902512002198686 |
| 04/21 | 47.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198685 |
| 04/21 | 47.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002204904 |
| 04/21 | 47.06 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198680 |
| 04/21 | 37.87 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198681 |
| 04/21 | 27.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198684 |
| 04/21 | 24.89 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002204902 |
| 04/21 | 21.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002198682 |
| 04/21 | 16.88 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002204905 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 9
Statement Period
04/01/08 through 04/30/08
E0   P PA   0 A 50                    023961
Enclosures 0
Account Number   0058 6503 4850

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/22 | 500.00 | Deposit | 813106130417442 |
| 04/23 | 66.66 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514008294803 |
| 04/23 | 47.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902514008294801 |
| 04/23 | 36.44 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514008294802 |
| 04/23 | 4.06 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902514008294800 |
| 04/24 | 20.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx8836   Co ID:3383693141 Ccd | 902514009944337 |
| 04/24 | 10.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx8838   Co ID:3383693141 Ccd | 902514009944341 |
| 04/25 | 229.28 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx1858   Co ID:3383693141 Ccd | 902515003109006 |
| 04/25 | 120.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902516004447152 |
| 04/25 | 73.60 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902516004447153 |
| 04/25 | 50.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx1860   Co ID:3383693141 Ccd | 902515003109010 |
| 04/25 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902516004447151 |
| 04/25 | 32.89 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902516004447150 |
| 04/28 | 234.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519008231501 |
| 04/28 | 151.19 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519008231504 |
| 04/28 | 147.43 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008231506 |
| 04/28 | 64.95 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519008231502 |
| 04/28 | 61.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx5196   Co ID:3383693141 Ccd | 902516006023627 |
| 04/28 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519008231503 |
| 04/28 | 48.75 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008237811 |
| 04/28 | 41.05 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519008237807 |
| 04/28 | 41.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008237808 |
| 04/28 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008237809 |
| 04/28 | 34.63 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008237810 |
| 04/28 | 25.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902519008231505 |
| 04/29 | 101.18 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx8052   Co ID:3383693141 Ccd | 902519010410553 |
| 04/29 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902520002356257 |
| 04/30 | 173.67 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902521006865176 |

H

Page 6 of 9
Statement Period
04/01/08 through 04/30/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/30 | 135.18 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx8720   Co ID:3383693141 Ccd | 902520004758628 |
| 04/30 | 10.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx8719   Co ID:3383693141 Ccd | 902520004758626 |
| 04/30 | 0.23 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4083 | 942.50 | 04/07 | 813003092317475 | 4084 | 5,000.00 | 04/29 | 813105433122035 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 178.04 | Mbf Leasing     Des:Lease Pmt  ID:0523160:0401 Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902592001202139 |
| 04/01 | 73.17 | BankCard     Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902592001247860 |
| 04/01 | 69.85 | Mbf Leasing     Des:Lease Pmt  ID:1483515:0401 Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902592001202688 |
| 04/01 | 49.04 | BankCard     Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902592001247861 |
| 04/01 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902592001201746 |
| 04/01 | 1.56 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx8289   Co ID:3383693141 Ccd | 902591009944161 |
| 04/02 | 150.00 | Laprincesabautis Des:Elec Debit ID:649937 Indn:649937      xxxxx7679   Co ID:3383693141 Ccd | 902592003844626 |
| 04/02 | 27.11 | Laprincesabautis Des:Elec Fee   ID: Indn:      xxxxx3911   Co ID:3383693141 Ccd | 902592003844003 |
| 04/02 | 26.60 | Laprincesabautis Des:Elec Fee   ID: Indn:      xxxxx3903   Co ID:3383693141 Ccd | 902592003844001 |
| 04/04 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx1652   Co ID:3383693141 Ccd | 902594011567616 |
| 04/08 | 34.56 | ATM/Check Card Purchase Debit On 04/01/08 Card # 4635720003847694 Claim #5821-03Apr08 Tc *tatex        800-448-2839 | 965404080004505 |
| 04/08 | 299.00 | Bcbstx/Hcsc     Des:Payment     ID:9000498900Thirp Indn:LA Princesa    Co ID:6361236610 Ppd | 902598009689233 |
| 04/09 | 260.28 | ATM/Check Card Purchase Debit On 04/02/08 Card # 4635720003847694 Claim #8999-04Apr08 Tc *cc Carlson Craft     507-625-5011 | 965404090003733 |
| 04/09 | 10.09 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx9578   Co ID:3383693141 Ccd | 902599012636599 |
| 04/09 | 2.96 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938      xxxxx9577   Co ID:3383693141 Ccd | 902599012636598 |
| 04/09 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx9575   Co ID:3383693141 Ccd | 902599012636594 |
| 04/14 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx1146   Co ID:3383693141 Ccd | 902502002048626 |



H

Page 7 of 9
Statement Period
04/01/08 through 04/30/08
E0  P PA  0A 50                02396
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/14 | 1.81 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx1148  Co ID:3383693141 Ccd | 902502002048630 |
| 04/15 | 4.49 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937     xxxxx3984  Co ID:3383693141 Ccd | 902505006288672 |
| 04/16 | 4.39 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx3637  Co ID:3383693141 Ccd | 902506010117498 |
| 04/24 | 0.83 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937     xxxxx8837  Co ID:3383693141 Ccd | 902514009944339 |
| 04/24 | 0.66 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx8839  Co ID:3383693141 Ccd | 902514009944343 |
| 04/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:5423209 Indn:Delia Diaz            Co ID:0000108304 Ppd | 902515003498675 |
| 04/25 | 4.51 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937     xxxxx1859  Co ID:3383693141 Ccd | 902515003109008 |
| 04/25 | 1.32 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx1861  Co ID:3383693141 Ccd | 902515003109012 |
| 04/28 | 1.50 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx5197  Co ID:3383693141 Ccd | 902516006023629 |
| 04/29 | 2.41 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx8053  Co ID:3383693141 Ccd | 902519010410555 |
| 04/30 | 2.96 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938     xxxxx6204  Co ID:3383693141 Ccd | 902520004758247 |
| 04/30 | 0.66 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937     xxxxx6203  Co ID:3383693141 Ccd | 902520004758245 |
| 04/30 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0384 7694:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 2.34 | CheckCard  0331 Tc *tatex | 905703310737151 |
| **Subtotal** | **2.34** | | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/10 | 1,328.85 | CheckCard  0409 AL'S Formal Wear #1 | 905704090988718 |
| 04/10 | 206.80 | CheckCard  0409 AL'S Formal Wear #1 | 905704090988725 |
| 04/10 | 46.57 | CheckCard  0409 Tc *tatex | 905704090103692 |
| 04/10 | 43.87 | CheckCard  0409 Tc *tatex | 905704090103691 |
| 04/10 | 39.99 | CheckCard  0409 Houston Chronicle-Adv | 905704091202927 |
| 04/11 | 85.21 | CheckCard  0410 Tc *tatex | 905704100617279 |
| 04/14 | 89.45 | CheckCard  0411 AL'S Formal Wear #1 | 905704111142608 |
| 04/17 | 508.20 | CheckCard  0416 Shoe Exchange Inc | 905704161027279 |
| 04/17 | 330.70 | CheckCard  0416 AL'S Formal Wear #1 | 905704161108918 |
| 04/17 | 48.45 | CheckCard  0416 AL'S Formal Wear #1 | 905704161106801 |
| 04/18 | 51.58 | CheckCard  0417 Tc *tatex | 905704170689562 |
| 04/18 | 10.50 | CheckCard  0417 AL'S Formal Wear #1 | 905704171114412 |
| 04/21 | 763.50 | CheckCard  0417 Jims Formal Wear Co | 905704171380853 |
| 04/21 | 360.10 | CheckCard  0418 The Rain Kids | 905704180174926 |
| 04/23 | 28.32 | CheckCard  0422 Tc *tatex | 905704220350300 |
| 04/24 | 798.75 | CheckCard  0423 AL'S Formal Wear #1 | 905704231009266 |
| 04/24 | 302.20 | CheckCard  0423 AL'S Formal Wear #1 | 905704231009259 |
| 04/24 | 25.95 | CheckCard  0423 Alsformalwear.Com | 905704231008913 |
| 04/24 | 9.95 | CheckCard  0424 Twx*aol Service | 905704241102257 |
| 04/25 | 101.90 | CheckCard  0423 Jims Formal Wear Co | 905704231123456 |
| 04/28 | 61.21 | CheckCard  0425 Tc *tatex | 905704250767973 |
| 04/29 | 52.01 | CheckCard  0428 Benjamin Walk Corp | 905704280482192 |
| **Subtotal** | **5,294.06** | | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 8 of 9
Statement Period
04/01/08 through 04/30/08
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|------------|------|------------|------|------------|
| 04/01 | 2,255.69 | 04/11 | 3,607.31 | 04/23 | 10,932.36 |
| 04/02 | 2,486.29 | 04/14 | 4,374.24 | 04/24 | 9,824.02 |
| 04/03 | 3,559.28 | 04/15 | 4,694.47 | 04/25 | 9,997.33 |
| 04/04 | 3,657.14 | 04/16 | 4,994.90 | 04/28 | 10,873.76 |
| 04/07 | 4,918.32 | 04/17 | 4,175.98 | 04/29 | 6,020.52 |
| 04/08 | 4,751.71 | 04/18 | 4,214.96 | 04/30 | 6,320.98 |
| 04/09 | 4,883.87 | 04/21 | 10,305.87 | | |
| 04/10 | 3,524.79 | 04/22 | 10,805.87 | | |

13cr628-008103



H

023961

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ———— $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ————————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ————————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ———————————————————————————— $ _____

2. Add any deposits not shown on this statement ————————————————————————— $ _____

_____

_____

**SUBTOTAL** ———————————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card,<br>Electronic Withdrawals | | Checks, ATM, Check Card,<br>Electronic Withdrawals | | Checks, ATM, Check Card,<br>Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ——————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.**  Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.**  When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.**  You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.**  If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

13cr628-008104

13cr628-008105



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
05/01/08 through 05/31/08
E0   P PA   0A 50                    023775
Enclosures 0
Account Number   0058 6503 4850

02099 001 SCM999 I   34 0
RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

### Online Business Suite can help you spend less time on bookkeeping and payroll.

Manage cash flow better.
Process payroll and taxes, with a few clicks.
Generate invoices and accept payments - in minutes.
To find out how Online Business Suite can help your business, visit www.bankofamerica.com/suite.

---

### Do you still have money in a previous employer's 401(k) plan?

If you still have retirement savings with a former employer, or in multiple IRAs, consolidate those assets into a single Rollover IRA from Bank of America, N.A. It may help you simplify the tracking and management of your retirement savings and preserve tax-deferred growth benefits. To learn more, stop by a local banking center or visit www.bankofamerica.com/myIRA.

H

Page 2 of 7
Statement Period
05/01/08 through 05/31/08
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $6,320.98 |
| Statement Period | 05/01/08 through 05/31/08 | Amount of Deposits/Credits | $7,842.06 |
| Number of Deposits/Credits | 65 | Amount of Withdrawals/Debits | $10,851.64 |
| Number of Withdrawals/Debits | 55 | Statement Ending Balance | $3,311.40 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $4,211.42 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.18 | Interest Paid Year-to-Date | $0.70 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 63.58 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa       Co ID:1210001927 Ccd | 902522002249880 |
| 05/01 | 54.11 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa       Co ID:1210001927 Ccd | 902522002249881 |
| 05/01 | 35.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma · Co ID:1210001927 Ccd | 902522002249882 |
| 05/01 | 28.88 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902522002249879 |
| 05/02 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx1003   Co ID:3383693141 Ccd | 902522003377075 |
| 05/02 | 99.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902523005721214 |
| 05/02 | 3.79 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902523005721213 |
| 05/05 | 100.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902526009641849 |
| 05/05 | 61.67 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902526009634336 |
| 05/05 | 12.99 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902526009634337 |
| 05/05 | 6.99 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902526009634335 |
| 05/05 | 5.97 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902526009634334 |
| 05/05 | 5.35 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902526009641848 |
| 05/07 | 39.77 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902528006726740 |



H

Page 3 of 7
Statement Period
05/01/08 through 05/31/08
E0  P PA  0A 50                    023775
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/08 | 2,000.00 | Deposit | 813106130565370 |
| 05/08 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529010471834 |
| 05/08 | 53.52 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529010471836 |
| 05/08 | 44.99 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529010471835 |
| 05/08 | 32.46 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902529010471837 |
| 05/09 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530003730334 |
| 05/09 | 38.45 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx4775    Co ID:3383693141 Ccd | 902529012285668 |
| 05/12 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007437777 |
| 05/12 | 93.05 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx8382    Co ID:3383693141 Ccd | 902530005120741 |
| 05/12 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007437779 |
| 05/12 | 6.98 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007437778 |
| 05/13 | 254.74 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902534000550788 |
| 05/13 | 119.02 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902534000550789 |
| 05/13 | 81.18 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx2113    Co ID:3383693141 Ccd | 902533008983975 |
| 05/13 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902534000550790 |
| 05/14 | 55.74 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx9534    Co ID:3383693141 Ccd | 902534002280334 |
| 05/14 | 29.99 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902535004250798 |
| 05/15 | 67.09 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902536008467842 |
| 05/15 | 39.22 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902536008467843 |
| 05/15 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902536008467841 |
| 05/19 | 394.03 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902540005922093 |
| 05/19 | 119.83 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902540005922092 |
| 05/19 | 54.11 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902540005922090 |
| 05/19 | 19.60 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902540005929375 |
| 05/19 | 16.23 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902540005922091 |
| 05/20 | 300.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx4998    Co ID:3383693141 Ccd | 902540007572427 |
| 05/20 | 31.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902541009131975 |
| 05/20 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902541009131973 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 7
Statement Period
05/01/08 through 05/31/08
E0   P  PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/20 | 20.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902541009131974 |
| 05/21 | 319.66 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902542002330449 |
| 05/21 | 83.55 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902542002330447 |
| 05/21 | 6.95 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902542002330448 |
| 05/22 | 97.42 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx6042   Co ID:3383693141 Ccd | 902542003846155 |
| 05/22 | 40.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902543005806141 |
| 05/23 | 173.22 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx9383   Co ID:3383693141 Ccd | 902543007449407 |
| 05/23 | 102.80 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx9385   Co ID:3383693141 Ccd | 902543007449411 |
| 05/23 | 81.18 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902544008767861 |
| 05/23 | 64.93 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902544008767860 |
| 05/23 | 24.86 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902544008767862 |
| 05/23 | 10.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902544008767859 |
| 05/27 | 199.15 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx2890   Co ID:3383693141 Ccd | 902544010188172 |
| 05/27 | 100.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902548003092290 |
| 05/27 | 64.94 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902548003092288 |
| 05/27 | 39.69 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902548003092289 |
| 05/27 | 30.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902548003088161 |
| 05/27 | 24.89 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902548003092287 |
| 05/28 | 1,200.00 | Deposit | 813106030928341 |
| 05/29 | 81.18 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx6055   Co ID:3383693141 Ccd | 902549009516151 |
| 05/29 | 81.18 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902550001596305 |
| 05/30 | 5.41 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902551005679295 |
| 05/30 | 0.18 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4082 | 942.50 | 05/05 | 813003292440005 |

13cr628-008109



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 7
Statement Period
05/01/08 through 05/31/08
E0  P PA  0A 50            023776
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 178.04 | Mbf Leasing       Des:Lease Pmt  ID:0523160:0501<br>Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | 902521010588385 |
| 05/01 | 116.55 | BankCard       Des:Merch Fees ID:19270415056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902522000894340 |
| 05/01 | 69.85 | Mbf Leasing       Des:Lease Pmt  ID:1483515:0501<br>Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | 902521010588935 |
| 05/01 | 65.81 | BankCard       Des:Merch Fees ID:19270415056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902522000894341 |
| 05/01 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902521010588055 |
| 05/02 | 32.23 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx1120    Co ID:3383693141 Ccd | 902522003377797 |
| 05/02 | 15.20 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx1127    Co ID:3383693141 Ccd | 902522003377799 |
| 05/02 | 2.14 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx8312    Co ID:3383693141 Ccd | 902522003377963 |
| 05/09 | 1.13 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx4776    Co ID:3383693141 Ccd | 902529012285670 |
| 05/12 | 2.03 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx8383    Co ID:3383693141 Ccd | 902530005120743 |
| 05/13 | 1.83 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx2114    Co ID:3383693141 Ccd | 902533008983977 |
| 05/14 | 1.41 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx9535    Co ID:3383693141 Ccd | 902534002280336 |
| 05/20 | 5.42 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx4999    Co ID:3383693141 Ccd | 902540007572429 |
| 05/22 | 2.10 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx6043    Co ID:3383693141 Ccd | 902542003846157 |
| 05/23 | 3.34 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx9384    Co ID:3383693141 Ccd | 902543007449409 |
| 05/23 | 2.19 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx9386    Co ID:3383693141 Ccd | 902543007449413 |
| 05/27 | 274.73 | Fairfield Resort Des:Timeshare  ID:2917989<br>Indn:Delia Diaz        Co ID:0000108304 Ppd | 902548001545981 |
| 05/27 | 3.77 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx2891    Co ID:3383693141 Ccd | 902544010188174 |
| 05/29 | 1.83 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938        xxxxx6056    Co ID:3383693141 Ccd | 902549009516153 |
| 05/30 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date | Amount | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 114.90 | CheckCard  0430 AL'S Formal Wear #1 | 905704300965941 |
| 05/01 | 67.45 | CheckCard  0430 AL'S Formal Wear #1 | 905704300965674 |
| 05/02 | 48.45 | CheckCard  0501 AL'S Formal Wear #1 | 905705011214163 |
| 05/05 | 607.33 | CheckCard  0502 San Francis Imprnts IN | 905705021327525 |
| 05/05 | 7.00 | CheckCard  0502 AL'S Formal Wear #1 | 905705021266865 |
| 05/08 | 193.80 | CheckCard  0507 AL'S Formal Wear #1 | 905705071056146 |
| 05/08 | 74.45 | CheckCard  0507 AL'S Formal Wear #1 | 905705071056169 |
| 05/09 | 125.95 | CheckCard  0507 Jims Formal Wear Co | 905705071170828 |
| 05/12 | 374.50 | CheckCard  0508 Continental 00521653142 | 905705081241404 |
| 05/12 | 374.50 | CheckCard  0508 Continental 00521653142 | 905705081241398 |
| 05/12 | 374.50 | CheckCard  0508 Continental 00521653142 | 905705081241405 |
| 05/12 | 374.50 | CheckCard  0508 Continental 00521653142 | 905705081241399 |
| 05/12 | 157.29 | CheckCard  0509 Tlf*sonia'S Flowers & | 905705091143855 |

H

Page 6 of 7
Statement Period
05/01/08 through 05/31/08
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/14 | 1,810.00 | CheckCard  0512 Precious Formals | 905705120258838 |
| 05/15 | 800.00 | CheckCard  0514 Quince Girl | 905705141079489 |
| 05/15 | 174.35 | CheckCard  0514 AL'S Formal Wear #1 | 905705141149217 |
| 05/16 | 88.95 | CheckCard  0514 Jims Formal Wear Co | 905705141183238 |
| 05/19 | 1,193.26 | CheckCard  0516 American Clothing Expre | 905705161433163 |
| 05/19 | 117.41 | CheckCard  0516 Tc *tatex | 905705160785966 |
| 05/19 | 94.27 | CheckCard  0516 Tc *tatex | 905705160785968 |
| 05/19 | 46.26 | CheckCard  0516 Benjamin Walk Corp | 905705160626972 |
| 05/22 | 403.10 | CheckCard  0521 AL'S Formal Wear #1 | 905705211105694 |
| 05/22 | 110.46 | CheckCard  0521 Benjamin Walk Corp | 905705210585689 |
| 05/22 | 56.45 | CheckCard  0521 AL'S Formal Wear #1 | 905705211105873 |
| 05/23 | 9.95 | CheckCard  0522 Twx*aol Service 0508 | 905705221128539 |
| 05/27 | 158.90 | CheckCard  0521 Jims Formal Wear Co | 905705211150206 |
| 05/28 | 495.00 | CheckCard  0523 The Immediate Res00 Of | 905705230422125 |
| 05/29 | 106.96 | CheckCard  0527 Benjamin Walk Corp | 905705270518435 |
| 05/29 | 324.70 | CheckCard  0528 AL'S Formal Wear #1 | 905705281037307 |
| 05/29 | 56.00 | CheckCard  0527 Coloriffics   00015099 | 905705270251787 |
| 05/30 | 48.45 | CheckCard  0528 AL'S Formal Wear #1 | 905705281037331 |
| 05/30 | 7.39 | CheckCard  0527 Coloriffics   00015099 | 905705270251786 |
| 05/30 | 66.95 | CheckCard  0528 Jims Formal Wear Co | 905705281136639 |
| 05/30 | 32.11 | CheckCard  0528 The Immediate Res00 Of | 905705280316691 |
| **Subtotal** | **9,095.54** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 5,870.95 | 05/13 | 5,803.90 | 05/22 | 2,625.11 |
| 05/02 | 5,975.72 | 05/14 | 4,078.22 | 05/23 | 2,917.67 |
| 05/05 | 4,611.86 | 05/15 | 3,220.18 | 05/27 | 2,602.84 |
| 05/07 | 4,651.63 | 05/16 | 3,131.23 | 05/28 | 3,695.88 |
| 05/08 | 6,614.35 | 05/19 | 2,283.83 | 05/29 | 3,419.87 |
| 05/09 | 6,606.90 | 05/20 | 2,659.59 | 05/30 | 3,311.40 |
| 05/12 | 5,269.61 | 05/21 | 3,069.75 | | |



H

02377

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ..................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................. $ _____

2. Add any deposits not shown on this statement ............................................................. $ _____

_____

_____

**SUBTOTAL** ................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance .......................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

13cr628-008113



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
06/01/08 through 06/30/08
E0  P PA  0A 50                              023568
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999 I  3   0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

### Manage Your Accounts with Online Banking Alerts

Keep track of your account activity automatically and help prevent fees with free Online Banking Alerts. Alerts can help you prevent fees by notifying you when: Your account balance drops below a level that you set, a direct deposit has been posted to your account, or a check you've written has posted. We can deliver your Alerts either by email or text message to your mobile device (check with your service provider for details on specific fees and charges). Visit Online Banking today to learn more.

---

### Museums on Us™ - your weekend getaway for arts and culture.

As a valued Bank of America customer, you can receive free admission to over 70 museums nationwide the first weekend of every month with Museums on Us™ Just present your Bank of America debit, credit or ATM card, along with your photo ID at participating museums. To learn more and to sign up for monthly email or text reminders visit bankofamerica.com/museums.

---

13cr628-008114

H

Page 2 of 7
Statement Period
06/01/08 through 06/30/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,311.40 |
| Statement Period | 06/01/08 through 06/30/08 | Amount of Deposits/Credits | $7,074.05 |
| Number of Deposits/Credits | 66 | Amount of Withdrawals/Debits | $5,299.07 |
| Number of Withdrawals/Debits | 55 | Statement Ending Balance | $5,086.38 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $3,961.28 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.16 | Interest Paid Year-to-Date | $0.86 |
| Annual Percentage Yield Earned This Statement Period | 0.05% | Withholding Year-to-Date | $0.00 |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/02 | 250.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554010405911 |
| 06/02 | 75.00 | Global Etelecom  Des:Merc Dep    ID:649938 Indn:649938      xxxxx9544   Co ID:3383693141 Ccd | 902551007242320 |
| 06/02 | 55.76 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554010398866 |
| 06/02 | 50.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554010405912 |
| 06/02 | 30.59 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554010398867 |
| 06/02 | 28.13 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554010405910 |
| 06/02 | 25.99 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554010405909 |
| 06/04 | 250.00 | Global Etelecom  Des:Merc Dep    ID:649938 Indn:649938      xxxxx0335   Co ID:3383693141 Ccd | 902555006092183 |
| 06/04 | 109.09 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902556007726543 |
| 06/04 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937      xxxxx0333   Co ID:3383693141 Ccd | 902555006092179 |
| 06/04 | 100.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902556007726544 |
| 06/04 | 82.24 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902556007726542 |
| 06/04 | 50.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902556007726541 |
| 06/04 | 22.40 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902556007726545 |

13cr628-008115



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 7
Statement Period
06/01/08 through 06/30/08
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

023568

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/05 | 71.00 | Global Etelecom   Des:Merc Dep   ID:649937 | 902556009534564 |
| | | Indn:649937        xxxxx6302   Co ID:3383693141 Ccd | |
| 06/06 | 6.68 | BankCard        Des:Merch Setl ID:192704150056045 | 902558004856080 |
| | | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 06/09 | 79.66 | BankCard        Des:Merch Setl ID:192704150056047 | 902561008847959 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/09 | 25.00 | Global Etelecom   Des:Merc Dep   ID:649938 | 902558006382369 |
| | | Indn:649938        xxxxx5131   Co ID:3383693141 Ccd | |
| 06/09 | 24.38 | BankCard        Des:Merch Setl ID:192704150056045 | 902561008863448 |
| | | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 06/09 | 16.24 | BankCard        Des:Merch Setl ID:192704150056045 | 902561008847958 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/10 | 189.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902562002345736 |
| | | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 06/10 | 71.81 | Global Etelecom   Des:Merc Dep   ID:649937 | 902561010622292 |
| | | Indn:649937        xxxxx8216   Co ID:3383693141 Ccd | |
| 06/10 | 40.80 | BankCard        Des:Merch Setl ID:192704150056047 | 902562002345737 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/11 | 200.00 | Global Etelecom   Des:Merc Dep   ID:649938 | 902562004332701 |
| | | Indn:649938        xxxxx5780   Co ID:3383693141 Ccd | |
| 06/11 | 123.30 | Global Etelecom   Des:Merc Dep   ID:649938 | 902562004332702 |
| | | Indn:649938        xxxxx5781   Co ID:3383693141 Ccd | |
| 06/11 | 48.71 | BankCard        Des:Merch Setl ID:192704150056045 | 902563005803878 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/11 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902563005803877 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/12 | 338.61 | Global Etelecom   Des:Merc Dep   ID:649938 | 902563007730962 |
| | | Indn:649938        xxxxx9425   Co ID:3383693141 Ccd | |
| 06/12 | 139.66 | BankCard        Des:Merch Setl ID:192704150056045 | 902564009884425 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/12 | 128.79 | BankCard        Des:Merch Setl ID:192704150056045 | 902564009884426 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/13 | 123.12 | BankCard        Des:Merch Setl ID:192704150056045 | 902565002873912 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/13 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902565002873913 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/13 | 34.64 | BankCard        Des:Merch Setl ID:192704150056045 | 902565002873914 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/16 | 100.00 | Global Etelecom   Des:Merc Dep   ID:649938 | 902565004447597 |
| | | Indn:649938        xxxxx6408   Co ID:3383693141 Ccd | |
| 06/16 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 | 902568007521797 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/16 | 81.31 | BankCard        Des:Merch Setl ID:192704150056045 | 902568007521795 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/16 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902568007521796 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/16 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902568007521794 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/16 | 24.84 | BankCard        Des:Merch Setl ID:192704150056045 | 902568007528238 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/17 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902569000848724 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 06/18 | 1,500.00 | Deposit | 813106230525033 |
| 06/18 | 50.00 | Global Etelecom   Des:Merc Dep   ID:649938 | 902569002433629 |
| | | Indn:649938        xxxxx6090   Co ID:3383693141 Ccd | |

H

Page 4 of 7
Statement Period
06/01/08 through 06/30/08
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/18 | 45.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937      xxxxx6087   Co ID:3383693141 Ccd | 902569002433624 |
| 06/18 | 40.00 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938      xxxxx6089   Co ID:3383693141 Ccd | 902569002433628 |
| 06/19 | 20.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902571007150321 |
| 06/20 | 81.18 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902572009821188 |
| 06/23 | 200.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003642528 |
| 06/23 | 82.25 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003636296 |
| 06/23 | 82.25 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003636297 |
| 06/23 | 81.18 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003636293 |
| 06/23 | 63.35 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003636294 |
| 06/23 | 32.46 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003636295 |
| 06/23 | 10.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902575003642529 |
| 06/24 | 200.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902576006935779 |
| 06/24 | 56.68 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902576006935778 |
| 06/25 | 427.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937      xxxxx3856   Co ID:3383693141 Ccd | 902576008389033 |
| 06/25 | 56.26 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938      xxxxx3858   Co ID:3383693141 Ccd | 902576008389037 |
| 06/26 | 64.94 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902578003817902 |
| 06/27 | 44.88 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902579007528535 |
| 06/27 | 20.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902579007528534 |
| 06/30 | 199.92 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937      xxxxx9509   Co ID:3383693141 Ccd | 902579009080598 |
| 06/30 | 100.00 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938      xxxxx9510   Co ID:3383693141 Ccd | 902579009080600 |
| 06/30 | 97.43 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582011645562 |
| 06/30 | 97.42 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582011636480 |
| 06/30 | 24.89 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582011645561 |
| 06/30 | 0.16 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4085 | 942.50 | 06/12 | 813004092184557 |



H

Page 5 of 7
Statement Period
06/01/08 through 06/30/08
E0   P PA  0A 50                    023569
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/02 | 178.04 | Mbf Leasing     Des:Lease Pmt  ID:0523160:0602<br>Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | 902554007861218 |
| 06/02 | 69.85 | Mbf Leasing     Des:Lease Pmt  ID:1483515:0602<br>Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | 902554007861782 |
| 06/02 | 65.47 | BankCard     Des:Merch Fees ID:19270415056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554008678797 |
| 06/02 | 59.52 | BankCard     Des:Merch Fees ID:19270415056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554008678798 |
| 06/02 | 2.35 | Laprincesabautis Des:Elec Fee  ID:649938<br>Indn:649938     xxxxx9545   Co ID:3383693141 Ccd | 902551007242322 |
| 06/03 | 33.75 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx5634    Co ID:3383693141 Ccd | 902554012232927 |
| 06/03 | 33.06 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx5633   Co ID:3383693141 Ccd | 902554012232925 |
| 06/04 | 23.35 | Laprincesabautis Des:Elec Fee  ID:649938<br>Indn:649938     xxxxx0336   Co ID:3383693141 Ccd | 902555006092185 |
| 06/04 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902555007079957 |
| 06/04 | 2.54 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649937     xxxxx0334   Co ID:3383693141 Ccd | 902555006092181 |
| 06/05 | 2.02 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937     xxxxx6303   Co ID:3383693141 Ccd | 902556009534566 |
| 06/09 | 1.20 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx5132   Co ID:3383693141 Ccd | 902558006382371 |
| 06/10 | 2.04 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937     xxxxx8217   Co ID:3383693141 Ccd | 902561010622294 |
| 06/11 | 4.33 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx5782   Co ID:3383693141 Ccd | 902562004332704 |
| 06/11 | 3.45 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx5783   Co ID:3383693141 Ccd | 902562004332705 |
| 06/12 | 7.06 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx9426   Co ID:3383693141 Ccd | 902563007730964 |
| 06/16 | 2.54 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx6409   Co ID:3383693141 Ccd | 902565004447599 |
| 06/18 | 1.65 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx6091   Co ID:3383693141 Ccd | 902569002433631 |
| 06/18 | 1.56 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937     xxxxx6088   Co ID:3383693141 Ccd | 902569002433626 |
| 06/18 | 1.47 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx6092   Co ID:3383693141 Ccd | 902569002433632 |
| 06/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:4534472<br>Indn:Delia Diaz       Co ID:0000108304 Ppd | 902576008632504 |
| 06/25 | 8.39 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937     xxxxx3857   Co ID:3383693141 Ccd | 902576008389035 |
| 06/25 | 1.76 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx3859   Co ID:3383693141 Ccd | 902576008389039 |
| 06/30 | 4.57 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937     xxxxx8274   Co ID:3383693141 Ccd | 902579009080810 |
| 06/30 | 2.79 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938     xxxxx8275   Co ID:3383693141 Ccd | 902579009080812 |
| 06/30 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| | | | |
|---|---|---|---|
| 06/03 | 80.52 | CheckCard   0602 Tc *tatex | 905706020842468 |

H

Page 6 of 7
Statement Period
06/01/08 through 06/30/08
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/04 | 550.00 | CheckCard  0603 Www.Qbhouston.Com | 905706031198467 |
| 06/04 | 99.63 | CheckCard  0603 Tip Top Kids | 905706030983011 |
| 06/05 | 100.51 | CheckCard  0604 Benjamin Walk Corp | 905706040667718 |
| 06/06 | 20.00 | CheckCard  0605 Alsformalwear.Com | 905706051165032 |
| 06/06 | 12.00 | CheckCard  0605 AL'S Formal Wear #1 | 905706051162786 |
| 06/09 | 187.95 | CheckCard  0606 Angel Club Inc | 905706060085176 |
| 06/09 | 67.27 | CheckCard  0606 Benjamin Walk Corp | 905706060717327 |
| 06/10 | 50.30 | CheckCard  0609 Benjamin Walk Corp | 905706090607950 |
| 06/10 | 49.50 | CheckCard  0606 Coloriffics    00015099 | 905706060307845 |
| 06/10 | 7.39 | CheckCard  0606 Coloriffics    00015099 | 905706060307840 |
| 06/12 | 374.65 | CheckCard  0611 AL'S Formal Wear #1 | 905706111128992 |
| 06/12 | 67.27 | CheckCard  0611 Benjamin Walk Corp | 905706110638597 |
| 06/13 | 75.00 | CheckCard  0610 Continental 00529240337 | 905706101078698 |
| 06/18 | 89.73 | CheckCard  0617 Tc *tatex | 905706170644624 |
| 06/19 | 219.44 | CheckCard  0618 American Clothing Expre | 905706181189274 |
| 06/19 | 88.84 | CheckCard  0618 Dyeables | 905706181060634 |
| 06/20 | 401.10 | CheckCard  0619 AL'S Formal Wear #1 | 905706191103678 |
| 06/20 | 60.95 | CheckCard  0618 Jims Formal Wear Co | 905706181133870 |
| 06/23 | 191.41 | CheckCard  0620 Kinnex International IN | 905706200121884 |
| 06/23 | 9.95 | CheckCard  0622 Twx*aol Service 0608 | 905706221494431 |
| 06/26 | 102.15 | CheckCard  0625 Tc *tatex | 905706250690069 |
| 06/26 | 52.77 | CheckCard  0625 Benjamin Walk Corp | 905706250584037 |
| 06/27 | 173.90 | CheckCard  0625 Jims Formal Wear Co | 905706251122767 |
| 06/27 | 73.92 | CheckCard  0626 AL'S Formal Wear #1 | 905706261081636 |
| 06/30 | 168.80 | CheckCard  0626 The Immediate Res00 Of | 905706260290622 |
| 06/30 | 148.03 | CheckCard  0627 Shoe Exchange Inc | 905706270969703 |
| 06/30 | 12.10 | CheckCard  0627 The Immediate Res00 Of | 905706270222560 |
| **Subtotal** | **3,535.08** | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 3,311.40 | 06/11 | 3,747.14 | 06/23 | 4,735.71 |
| 06/02 | 3,451.64 | 06/12 | 2,962.72 | 06/24 | 4,992.39 |
| 06/03 | 3,304.31 | 06/13 | 3,095.48 | 06/25 | 5,190.77 |
| 06/04 | 3,323.52 | 06/16 | 3,489.14 | 06/26 | 5,100.79 |
| 06/05 | 3,291.99 | 06/17 | 3,514.14 | 06/27 | 4,917.85 |
| 06/06 | 3,266.67 | 06/18 | 5,054.73 | 06/30 | 5,086.38 |
| 06/09 | 3,155.53 | 06/19 | 4,766.45 | | |
| 06/10 | 3,347.91 | 06/20 | 4,385.58 | | |



H

0235693

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .......................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .......... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ................ $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE .......................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................ $ _____
2. Add any deposits not shown on this statement .......................................................... $ _____

_____
_____

**SUBTOTAL** ................................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for, the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008120

13cr628-008121

H



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
07/01/08 through 07/31/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

0245519

01099 001 SCM999 I  34 0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
 Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

Change to Business Schedule of Fees: Beginning in September 2008, the check-cashing fee assessed to non-relationship payees will increase to $6 in most states. This fee applies only to payees who cash checks drawn on a Bank of America business account in our banking centers and do **NOT** maintain a relationship with Bank of America. This fee may vary depending on the state in which the check is cashed and may be a new fee in some states.
Bank of America offers a number of alternatives to avoid check-cashing fees including an exclusive package of banking benefits for your employees, direct deposit of paychecks and more. Please call the number on this statement to learn about the alternatives. We value your business and our associates are ready to assist you.

---

### Museums on Us® - your weekend getaway for arts and culture.

As a valued Bank of America customer, you can receive free admission to over 70 museums nationwide the first weekend of every month with Museums on Us® Just present your Bank of America check, credit or ATM card, along with your photo ID at participating museums. To learn more and to sign up for monthly email or text reminders visit bankofamerica.com/artsonus.

H

Page 2 of 7
Statement Period
07/01/08 through 07/31/08
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

---

**The Small Business Online Community is a FREE and open forum for business owners.**

Ask questions and receive advice from peers and industry experts.
Network with other business owners.
Promote your business for FREE.
To join today, visit www.smallbusinessonlinecommunity.com.

---

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $5,086.38 |
| Statement Period | 07/01/08 through 07/31/08 | Amount of Deposits/Credits | $6,088.29 |
| Number of Deposits/Credits | 63 | Amount of Withdrawals/Debits | $5,817.29 |
| Number of Withdrawals/Debits | 37 | Statement Ending Balance | $5,357.38 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $4,986.14 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.21 | Interest Paid Year-to-Date | $1.07 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 12.43 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938       xxxxx3908    Co ID:3383693141 Ccd | 902582013915178 |
| 07/02 | 147.11 | Global Etelecom  Des:Merc Dep   ID:649938<br>Indn:649938       xxxxx4100    Co ID:3383693141 Ccd | 902584000843775 |
| 07/02 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584001302418 |
| 07/02 | 55.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584001302419 |
| 07/02 | 50.00 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902584001302420 |
| 07/03 | 24.36 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902585004950933 |
| 07/07 | 63.66 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010170972 |
| 07/07 | 47.83 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010170973 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 7
Statement Period
07/01/08 through 07/31/08
E0   P PA   0A 50                    0245521
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/07 | 41.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010174845 |
| 07/07 | 37.89 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010191536 |
| 07/07 | 29.77 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010191537 |
| 07/07 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010174846 |
| 07/08 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003594940 |
| 07/09 | 46.54 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591007246043 |
| 07/10 | 318.10 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902592001131599 |
| 07/10 | 48.97 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902592001131601 |
| 07/10 | 12.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902592001131600 |
| 07/11 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902593004126182 |
| 07/11 | 57.49 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902593004126181 |
| 07/11 | 21.15 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902593004126183 |
| 07/14 | 800.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902596008058620 |
| 07/14 | 243.54 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596008052133 |
| 07/14 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596008052132 |
| 07/14 | 67.28 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902596008058621 |
| 07/14 | 53.56 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596008052131 |
| 07/15 | 63.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902597002055776 |
| 07/15 | 9.73 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902597002055775 |
| 07/16 | 43.16 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902598005658385 |
| 07/16 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598005658382 |
| 07/16 | 20.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938        xxxxx7759    Co ID:3383693141 Ccd | 902597004037097 |
| 07/16 | 15.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598005658384 |
| 07/16 | 14.95 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598005658383 |
| 07/17 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902599009398336 |
| 07/18 | 200.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937        xxxxx4930    Co ID:3383693141 Ccd | 902599010716278 |
| 07/18 | 175.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902500003350997 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 7
Statement Period
07/01/08 through 07/31/08
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/18 | 131.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500003350998 |
| 07/18 | 44.25 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500003350996 |
| 07/18 | 32.16 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500003350995 |
| 07/21 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005849629 |
| 07/21 | 79.16 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005855797 |
| 07/21 | 62.63 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005855795 |
| 07/21 | 31.93 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005849630 |
| 07/21 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005849631 |
| 07/21 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503005855796 |
| 07/22 | 162.36 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902504009074632 |
| 07/22 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902504009074633 |
| 07/23 | 17.06 | Global Etelecom Des:Merc Dep   ID:649938 Indn:649938        xxxxx5851   Co ID:3383693141 Ccd | 902504010784137 |
| 07/24 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902506005566103 |
| 07/24 | 35.75 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902506005566102 |
| 07/24 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902506005566104 |
| 07/25 | 254.40 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902507008266113 |
| 07/25 | 209.78 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902507008266111 |
| 07/25 | 111.98 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902507008266114 |
| 07/25 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902507008266112 |
| 07/28 | 301.71 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510011654296 |
| 07/28 | 116.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510011654294 |
| 07/28 | 60.56 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510011654295 |
| 07/29 | 729.38 | Global Etelecom Des:Merc Dep   ID:649938 Indn:649938        xxxxx4399   Co ID:3383693141 Ccd | 902510013639579 |
| 07/29 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511005150981 |
| 07/30 | 50.00 | Global Etelecom Des:Merc Dep   ID:649937 Indn:649937        xxxxx0313   Co ID:3383693141 Ccd | 902511007339686 |
| 07/31 | 75.00 | Global Etelecom Des:Merc Dep   ID:649938 Indn:649938        xxxxx8134   Co ID:3383693141 Ccd | 902512011683290 |
| 07/31 | 59.47 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902513004784130 |
| 07/31 | 0.21 | Interest Earned | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 7
Statement Period
07/01/08 through 07/31/08
E0  P PA  0A 50                    .024552
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4086 | 942.50 | 07/18 | 813009992554387 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 178.04 | Mbf Leasing        Des:Lease Pmt  ID:0523160:0701 Indn:LA Princesa Bautismal    Co ID:1130000010 Ccd | 902583005661605 |
| 07/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:0701 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902583005662159 |
| 07/01 | 58.67 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902583005928477 |
| 07/01 | 54.30 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583005928476 |
| 07/01 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902583005661140 |
| 07/01 | 0.97 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx3909   Co ID:3383693141 Ccd | 902582013915180 |
| 07/02 | 25.88 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx6387    Co ID:3383693141 Ccd | 902583008966413 |
| 07/02 | 12.00 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx6400    Co ID:3383693141 Ccd | 902583008966415 |
| 07/02 | 3.38 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx9534   Co ID:3383693141 Ccd | 902583008966699 |
| 07/16 | 1.11 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx7760   Co ID:3383693141 Ccd | 902597004037099 |
| 07/18 | 4.58 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937    xxxxx4931   Co ID:3383693141 Ccd | 902599010716280 |
| 07/23 | 1.06 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx5852   Co ID:3383693141 Ccd | 902504010784139 |
| 07/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:2188517 Indn:Delia Diaz    Co ID:0000108304 Ppd | 902506007321636 |
| 07/29 | 14.55 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx4400   Co ID:3383693141 Ccd | 902510013639581 |
| 07/30 | 1.65 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937    xxxxx0314   Co ID:3383693141 Ccd | 902511007339688 |
| 07/31 | 2.60 | Laprincesabautis Des:Elec Fee   ID:649938 Indn:649938    xxxxx7072   Co ID:3383693141 Ccd | 902512011682981 |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 545.00 | CheckCard  0701 Www.Qbhouston.Com | 905707011207103 |
| 07/02 | 153.35 | CheckCard  0701 AL'S Formal Wear #1 | 905707011207104 |
| 07/02 | 43.80 | CheckCard  0701 Benjamin Walk Corp | 905707010644790 |
| 07/10 | 317.20 | CheckCard  0709 AL'S Formal Wear #1 | 905707091039648 |
| 07/11 | 70.95 | CheckCard  0709 Jims Formal Wear Co | 905707091242013 |
| 07/14 | 46.49 | CheckCard  0711 Dyeables | 905707111149606 |
| 07/15 | 91.38 | CheckCard  0714 Tc *tatex | 905707140710163 |
| 07/17 | 455.55 | CheckCard  0716 AL'S Formal Wear #1 | 905707161072904 |
| 07/17 | 56.45 | CheckCard  0716 AL'S Formal Wear #1 | 905707161072928 |
| 07/21 | 48.45 | CheckCard  0718 AL'S Formal Wear #1 | 905707181143906 |
| 07/22 | 159.55 | CheckCard  0721 Tc *tatex | 905707210699837 |
| 07/22 | 11.99 | CheckCard  0722 Twx*aol Service 0708 | 905707221108402 |
| 07/24 | 895.30 | CheckCard  0723 AL'S Formal Wear #1 | 905707231034075 |
| 07/24 | 423.10 | CheckCard  0723 AL'S Formal Wear #1 | 905707231033726 |

H

Page 6 of 7
Statement Period
07/01/08 through 07/31/08
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/24 | 113.37 | CheckCard  0722 Benjamin Walk Corp | 905707220573323 |
| 07/25 | 208.37 | CheckCard  0723 Jims Formal Wear Co | 905707231126363 |
| 07/28 | 194.31 | CheckCard  0725 Tc *tatex | 905707250761181 |
| 07/29 | 105.68 | CheckCard  0728 Tc *cc Carlson Craft | 905707280076576 |
| 07/29 | 95.13 | CheckCard  0728 Tc *cc Carlson Craft | 905707280076575 |
| 07/31 | 117.00 | CheckCard  0730 Benjamin Walk Corp | 905707300607763 |
| **Subtotal** | **4,152.42** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 4,717.98 | 07/14 | 6,052.68 | 07/24 | 4,301.73 |
| 07/02 | 4,286.68 | 07/15 | 6,034.15 | 07/25 | 4,475.97 |
| 07/03 | 4,311.04 | 07/16 | 6,166.15 | 07/28 | 4,759.93 |
| 07/07 | 4,556.33 | 07/17 | 5,674.15 | 07/29 | 5,293.95 |
| 07/08 | 4,656.33 | 07/18 | 5,309.48 | 07/30 | 5,342.30 |
| 07/09 | 4,702.87 | 07/21 | 5,574.75 | 07/31 | 5,357.38 |
| 07/10 | 4,764.74 | 07/22 | 5,575.57 | | |
| 07/11 | 4,853.61 | 07/23 | 5,591.57 | | |

13cr628-008127



H

Page 7 of 7

024552

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................ $ _____
2. Add any deposits not shown on this statement ................................................................ $ _____

_____
_____
_____

**SUBTOTAL** ........................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008128

13cr628-008129



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
08/01/08 through 08/31/08
E0  P PA   0A 50                              02323
Enclosures 0
Account Number  0058 6503 4850

02099 001 SCM999 I 23  0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Bank of America Mall™

Save up to 20% at top retailers! Shop Bank of America Mall™ website and save with discounts from hundreds of retailers. To get started you need a Bank of America Check Card and enroll in Online Banking. Visit bankofamerica.com/discounts for terms and conditions.

## Bank of America customers receive free admission to over 70 museums nationwide with Museums on Us®

As a valued Bank of America customer, Museums on Us® provides you free admission to over 70 museums nationwide the first weekend of every month. Explore art, science or history... whatever you're into. It's on us - just by showing your Bank of America check, credit or ATM card and your photo ID at participating museums. To learn more and to sign up for monthly email or text reminders visit bankofamerica.com/artsonus:

13cr628-008130

H

Page 2 of 6
Statement Period
08/01/08 through 08/31/08
E0   P PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $5,357.38 |
| Statement Period | 08/01/08 through 08/31/08 | Amount of Deposits/Credits | $5,864.20 |
| Number of Deposits/Credits | 53 | Amount of Withdrawals/Debits | $4,936.51 |
| Number of Withdrawals/Debits | 38 | Statement Ending Balance | $6,285.07 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $5,522.49 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.23 | Interest Paid Year-to-Date | $1.30 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/01 | 312.83 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514008705074 |
| 08/01 | 60.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902514008705072 |
| 08/01 | 49.95 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902514008705073 |
| 08/04 | 54.11 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902517012058038 |
| 08/04 | 36.77 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902517012058037 |
| 08/05 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902518006039665 |
| 08/06 | 632.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx7248    Co ID:3383693141 Ccd | 902518007816789 |
| 08/06 | 350.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx7246    Co ID:3383693141 Ccd | 902518007816785 |
| 08/11 | 195.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902524010250750 |
| 08/11 | 146.13 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902524010250747 |
| 08/11 | 109.31 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902524010250749 |
| 08/11 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902524010257161 |
| 08/11 | 46.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902524010250748 |
| 08/11 | 42.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902524010257160 |

H

Page 4 of 6
Statement Period
08/01/08 through 08/31/08
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/25 | 151.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159294 |
| 08/25 | 72.15 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005165602 |
| 08/25 | 64.89 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159300 |
| 08/25 | 54.89 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159299 |
| 08/25 | 40.02 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159298 |
| 08/25 | 10.81 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159297 |
| 08/25 | 9.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902538005159296 |
| 08/28 | 6.48 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902541005973163 |
| 08/29 | 90.93 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902542009869404 |
| 08/29 | 57.94 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902542009869405 |
| 08/29 | 0.23 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4087 | 942.50 | 08/11 | 813008492608342 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/01 | 178.04 | Mbf Leasing        Des:Lease Pmt  ID:0523160:0801<br>Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902513006613270 |
| 08/01 | 73.75 | BankCard         Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902514008433278 |
| 08/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:0801<br>Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902513006613836 |
| 08/01 | 57.31 | BankCard         Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514008433279 |
| 08/01 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902513006612881 |
| 08/04 | 40.77 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:         xxxxx7814   Co ID:3383693141 Ccd | 902514009203580 |
| 08/04 | 23.33 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:         xxxxx7815   Co ID:3383693141 Ccd | 902514009203582 |
| 08/06 | 12.06 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938       xxxxx7249   Co ID:3383693141 Ccd | 902518007816791 |
| 08/06 | 7.27 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937       xxxxx7247   Co ID:3383693141 Ccd | 902518007816787 |
| 08/22 | 100.00 | BankCard         Des:Merch Chbk ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535002455284 |

H



Page 3 of 6
Statement Period
08/01/08 through 08/31/08
EO   P PA   0A 50                023234
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/12 | 250.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902525003416475 |
| 08/12 | 55.26 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902525003416473 |
| 08/12 | 50.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902525003416474 |
| 08/13 | 192.82 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902526006416863 |
| 08/13 | 57.94 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902526006416864 |
| 08/14 | 85.57 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902527011252947 |
| 08/15 | 82.22 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902528003790285 |
| 08/18 | 572.64 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246158 |
| 08/18 | 311.16 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246162 |
| 08/18 | 300.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246160 |
| 08/18 | 65.26 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246157 |
| 08/18 | 52.22 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008239942 |
| 08/18 | 50.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246156 |
| 08/18 | 45.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008239945 |
| 08/18 | 40.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008239943 |
| 08/18 | 20.63 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246161 |
| 08/18 | 20.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246154 |
| 08/18 | 16.23 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008246159 |
| 08/18 | 14.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531008246155 |
| 08/18 | 11.89 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008239944 |
| 08/18 | 6.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531008239946 |
| 08/19 | 30.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902532001601540 |
| 08/20 | 300.00 | Deposit | 813106230418264 |
| 08/21 | 41.14 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902534008684362 |
| 08/22 | 48.19 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535001432666 |
| 08/22 | 24.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535001432667 |
| 08/25 | 234.92 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902538005165603 |
| 08/25 | 194.67 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538005159295 |



H

Page 5 of 6
Statement Period
08/01/08 through 08/31/08
E0   P PA   0A 50                    0232347
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:5921513 Indn:Delia Diaz          Co ID:0000108304 Ppd | 902538003952443 |
| 08/28 | 60.00 | Check Order00099 Des:Fee          ID:0133542751 Indn:LA Princesa          Co ID:0000000099 Ppd | 902541007287778 |

**Card Account # 4635 7200 0539 9850:**

| Date | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/01 | 171.75 | CheckCard  0731 Tc *tatex | 905707310664287 |
| 08/01 | 48.95 | CheckCard  0730 Jims Formal Wear Co | 905707301123227 |
| 08/01 | 38.87 | CheckCard  0731 Tc *tatex | 905707310664288 |
| 08/05 | 349.65 | CheckCard  0730 AL'S Formal Wear #1 | 905707301053098 |
| 08/05 | 68.45 | CheckCard  0731 AL'S Formal Wear #1 | 905707311053072 |
| 08/06 | 146.48 | CheckCard  0805 Tc *tatex | 905708050778273 |
| 08/07 | 114.50 | CheckCard  0805 Continental 00521699269 | 905708051035684 |
| 08/07 | 52.23 | CheckCard  0806 Dyeables | 905708061034538 |
| 08/07 | 15.00 | CheckCard  0805 Travel Insurance Policy | 905708050125099 |
| 08/08 | 361.78 | CheckCard  0805 Precious Formals | 905708050398684 |
| 08/08 | 70.45 | CheckCard  0806 AL'S Formal Wear #1 | 905708061123156 |
| 08/08 | 52.45 | CheckCard  0806 AL'S Formal Wear #1 | 905708061123144 |
| 08/11 | 349.00 | CheckCard  0808 The Immediate Res00 Of | 905708080335450 |
| 08/11 | 80.64 | CheckCard  0808 Tc *tatex | 905708080714736 |
| 08/13 | 142.65 | CheckCard  0811 Precious Formals | 905708110336500 |
| 08/14 | 12.72 | CheckCard  0812 The Immediate Res00 Of | 905708120296188 |
| 08/15 | 19.76 | CheckCard  0814 Tc *tatex | 905708140588646 |
| 08/18 | 187.50 | CheckCard  0815 Emme Bridal | 905708151088103 |
| 08/18 | 73.09 | CheckCard  0815 San Francis Imports Inc | 905708151343882 |
| 08/20 | 81.48 | CheckCard  0819 Dyeables | 905708191013457 |
| 08/21 | 118.96 | CheckCard  0820 Tc *tatex | 905708200666189 |
| 08/22 | 11.99 | CheckCard  0822 Twx*aol Service 0808 | 905708221079549 |
| 08/25 | 75.90 | CheckCard  0823 AL'S Formal Wear #1 | 905708231505646 |
| 08/25 | 75.00 | CheckCard  0822 Dish Network-One Time | 905708220930170 |
| 08/29 | 358.65 | CheckCard  0827 Jims Formal Wear Co | 905708271082397 |
| **Subtotal** | **3,077.90** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 5,122.64 | 08/12 | 4,502.66 | 08/21 | 6,181.22 |
| 08/04 | 5,149.42 | 08/13 | 4,610.77 | 08/22 | 6,141.42 |
| 08/05 | 4,781.32 | 08/14 | 4,683.62 | 08/25 | 6,548.14 |
| 08/06 | 5,597.51 | 08/15 | 4,746.08 | 08/28 | 6,494.62 |
| 08/07 | 5,415.78 | 08/18 | 6,010.52 | 08/29 | 6,285.07 |
| 08/08 | 4,931.10 | 08/19 | 6,040.52 | | |
| 08/11 | 4,147.40 | 08/20 | 6,259.04 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ......................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ....................................................................................... $ _____

2. Add any deposits not shown on this statement .................................................................................. $ _____

_____

_____

### SUBTOTAL .................................................................................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ......................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender      13cr628-008135



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
09/01/08 through 09/30/08
E0   P  PA   0A 50                    023171
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999 I  34 0
RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

✉ Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

### Take Control of Your Accounts with Free Online Banking Alerts

Alerts help you keep track of your account activity automatically and help prevent fees with email or text message to your mobile device (check with your service provider for details on specific fees and charges). Alerts can help you prevent fees by notifying you when: Your account balance drops below a level that you set, a direct deposit has been posted to your account, or a check you've written has posted. Visit the Alerts tab on Online Banking today to learn more.

13cr628-008136

H

Page 2 of 6
Statement Period
09/01/08 through 09/30/08
E0  P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $6,285.07 |
| Statement Period | 09/01/08 through 09/30/08 | Amount of Deposits/Credits | $2,602.19 |
| Number of Deposits/Credits | 34 | Amount of Withdrawals/Debits | $6,045.93 |
| Number of Withdrawals/Debits | 33 | Statement Ending Balance | $2,841.33 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $3,910.23 |
| | | Service Charge | $15.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.16 | Interest Paid Year-to-Date | $1.46 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

#### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/02 | 135.51 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546005434210 |
| 09/02 | 100.67 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546005434207 |
| 09/02 | 95.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546005434209 |
| 09/02 | 43.30 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546005434208 |
| 09/02 | 14.75 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546005434206 |
| 09/03 | 101.98 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902547010018212 |
| 09/03 | 8.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902547010018213 |
| 09/04 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902548004374497 |
| 09/05 | 136.13 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902549007916155 |
| 09/05 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902549007916157 |
| 09/05 | 52.52 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902549007916158 |
| 09/05 | 12.19 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902549007916156 |
| 09/08 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902552011905656 |
| 09/08 | 52.52 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902552011905655 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 6
Statement Period
09/01/08 through 09/30/08
E0   P PA   0A 50                023171
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/08 | 31.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902552011899429 |
| 09/08 | 16.23 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902552011899428 |
| 09/09 | 166.70 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553005677882 |
| 09/10 | 52.52 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937      xxxxx0104   Co ID:3383693141 Ccd | 902553007408070 |
| 09/10 | 32.52 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937      xxxxx0103   Co ID:3383693141 Ccd | 902553007408069 |
| 09/11 | 100.00 | BankCard        Des:Merch Chbk ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902555003851523 |
| 09/11 | 86.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902555002845022 |
| 09/11 | 14.75 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902555002845021 |
| 09/23 | 61.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902567000824353 |
| 09/24 | 160.36 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902568003729441 |
| 09/24 | 158.53 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902568003729442 |
| 09/24 | 149.89 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902568003729443 |
| 09/25 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902569007238143 |
| 09/29 | 131.18 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902573004618150 |
| 09/29 | 102.78 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902573004618151 |
| 09/29 | 102.78 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902573004618152 |
| 09/29 | 61.67 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902573004618149 |
| 09/29 | 57.48 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902573004611934 |
| 09/30 | 70.35 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902574009345692 |
| 09/30 | 0.16 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4088 | 755.00 | 09/02 | 813007492555355 | 4089 | 942.50 | 09/08 | 813009592103310 |

H

Page 4 of 6
Statement Period
09/01/08 through 09/30/08
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 09/02 | 178.04 | Mbf Leasing    Des:Lease Pmt  ID:0523160:0902 | 902546002268719 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd |  |
| 09/02 | 123.91 | BankCard      Des:Merch Fees ID:192704150056047 | 902546005439184 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd |  |
| 09/02 | 90.93 | BankCard      Des:Merch Setl ID:192704150056045 | 902546009116968 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd |  |
| 09/02 | 69.85 | Mbf Leasing    Des:Lease Pmt  ID:1483515:0902 | 902546002269295 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd |  |
| 09/02 | 67.80 | BankCard      Des:Merch Fees ID:192704150056045 | 902546005439183 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd |  |
| 09/02 | 19.00 | Check Recovery S Des:Receivable ID:22604 | 902546002268220 |
|  |  | Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd |  |
| 09/04 | 39.73 | Laprincesabautis Des:Elec Fee    ID: | 902548003888212 |
|  |  | Indn:        xxxxx6871    Co ID:3383693141 Ccd |  |
| 09/04 | 34.94 | Laprincesabautis Des:Elec Fee    ID: | 902548003888214 |
|  |  | Indn:        xxxxx6872    Co ID:3383693141 Ccd |  |
| 09/10 | 1.69 | Laprincesabautis Des:Elec Fee    ID:649937 | 902553007408073 |
|  |  | Indn:649937    xxxxx0106    Co ID:3383693141 Ccd |  |
| 09/10 | 1.33 | Laprincesabautis Des:Elec Fee    ID:649937 | 902553007408072 |
|  |  | Indn:649937    xxxxx0105    Co ID:3383693141 Ccd |  |
| 09/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:3120754 | 902568006106954 |
|  |  | Indn:Delia Diaz        Co ID:0000108304 Ppd |  |
| 09/29 | 154.44 | Mbf Leasing    Des:Lease Pmt  ID:0523160:0926 | 902573002779229 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1130000020 Ccd |  |
| 09/29 | 69.75 | Mbf Leasing    Des:Lease Pmt  ID:1483515:0926 | 902573002779243 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1130000020 Ccd |  |
| 09/30 | 15.00 | Monthly Maintenance Fee |  |
| **Card Account # 4635 7200 0539 9850:** |  |  |  |
| 09/05 | 326.20 | CheckCard  0903 AL'S Formal Wear #1 | 905709031074603 |
| 09/05 | 262.25 | CheckCard  0903 AL'S Formal Wear #1 | 905709031074647 |
| 09/08 | 286.20 | CheckCard  0905 Precious Formals | 905709050371243 |
| 09/09 | 196.27 | CheckCard  0908 Tc *tatex | 905709080604987 |
| 09/11 | 169.57 | CheckCard  0910 Tc *tatex | 905709100675409 |
| 09/11 | 72.95 | CheckCard  0910 Tc *tatex | 905709100675410 |
| 09/12 | 48.45 | CheckCard  0910 AL'S Formal Wear #1 | 905709101015079 |
| 09/15 | 800.00 | CheckCard  0914 T-Mobile Ivr Payment | 905709141141069 |
| 09/15 | 103.68 | CheckCard  0912 Tc *tatex | 905709120698637 |
| 09/18 | 70.45 | CheckCard  0917 AL'S Formal Wear #1 | 905709170958130 |
| 09/22 | 14.00 | CheckCard  0919 AL'S Formal Wear #1 | 905709191019202 |
| 09/22 | 11.99 | CheckCard  0922 Twx*aol Service 0908 | 905709221432357 |
| 09/26 | 288.80 | CheckCard  0924 AL'S Formal Wear #1 | 905709241041111 |
| 09/29 | 393.20 | CheckCard  0926 AL'S Formal Wear #1 | 905709261032025 |
| 09/29 | 101.89 | CheckCard  0926 Benjamin Walk Corp | 905709260678228 |
| 09/29 | 53.39 | CheckCard  0925 Fairshare Plus Moto | 905709250973547 |
| 09/29 | 8.00 | CheckCard  0927 AL'S Formal Wear #1 | 905709271423707 |
| **Subtotal** | **3,207.29** |  |  |



Page 5 of 6
Statement Period
09/01/08 through 09/30/08
E0   P  PA   0 A  50                    023171
Enclosures 0
Account Number  0058 6503 4850

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|------------|------|------------|------|------------|
| 09/01 | 6,285.07 | 09/10 | 4,184.69 | 09/24 | 3,624.13 |
| 09/02 | 5,369.77 | 09/11 | 4,142.92 | 09/25 | 3,399.40 |
| 09/03 | 5,479.75 | 09/12 | 4,094.47 | 09/26 | 3,110.60 |
| 09/04 | 5,486.26 | 09/15 | 3,190.79 | 09/29 | 2,785.82 |
| 09/05 | 5,179.83 | 09/18 | 3,120.34 | 09/30 | 2,841.33 |
| 09/08 | 4,132.24 | 09/22 | 3,094.35 | | |
| 09/09 | 4,102.67 | 09/23 | 3,155.35 | | |

13cr628-008140

H

Page 6 of 6

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .......................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................ $ _____
2. Add any deposits not shown on this statement .............................................................. $ _____

        _____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.





H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
10/01/08 through 10/31/08
E0   P  PA   0 A 50                     023441
Enclosures 0
Account Number  0058 6503 4850

03099 001 SCM999 I  3  0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

**Business CDs combine security with higher returns on your money.**

Balances are FDIC insured to the maximum allowed by law.
Choose flexible terms from 7 days to 10 years.
Earn stable, secure returns on your investment.
Generally the more you invest, the higher the interest rate.
Visit www.bankofamerica.com/smallbusiness or your local Bank of America for more information.

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 6
Statement Period
10/01/08 through 10/31/08
E0   P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $2,841.33 |
| Statement Period | 10/01/08 through 10/31/08 | Amount of Deposits/Credits | $7,234.54 |
| Number of Deposits/Credits | 50 | Amount of Withdrawals/Debits | $7,014.43 |
| Number of Withdrawals/Debits | 41 | Statement Ending Balance | $3,061.44 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,836.65 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.12 | Interest Paid Year-to-Date | $1.58 |
| Annual Percentage Yield Earned This Statement Period | 0.05% | Withholding Year-to-Date | $0.00 |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 492.49 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938     xxxxx9513   Co ID:3383693141 Ccd | 902574011517887 |
| 10/01 | 325.00 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938     xxxxx9512   Co ID:3383693141 Ccd | 902574011517886 |
| 10/01 | 167.47 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx9510   Co ID:3383693141 Ccd | 902574011517882 |
| 10/02 | 950.00 | Deposit | 813106230935171 |
| 10/02 | 108.07 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902576008088875 |
| 10/03 | 86.55 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902577002847725 |
| 10/03 | 25.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902577002847724 |
| 10/07 | 56.29 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902581010026662 |
| 10/08 | 186.54 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582003007849 |
| 10/08 | 30.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx7856   Co ID:3383693141 Ccd | 902581011480726 |
| 10/09 | 35.24 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902583006675353 |
| 10/09 | 20.56 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902583006675354 |
| 10/14 | 400.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902588005314496 |
| 10/14 | 123.44 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902588005314495 |



**H**

Page 3 of 6
Statement Period
10/01/08 through 10/31/08
E0    P P A   0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

0234412

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/14 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588005388689 |
| 10/14 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588005314494 |
| 10/15 | 500.10 | Deposit | 813106230770642 |
| 10/16 | 97.37 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902590005041444 |
| 10/16 | 29.53 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590005041443 |
| 10/16 | 15.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx5065    Co ID:3383693141 Ccd | 902589012906185 |
| 10/17 | 750.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591008264401 |
| 10/17 | 162.36 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591008264400 |
| 10/17 | 51.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591008264399 |
| 10/17 | 48.71 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591008264397 |
| 10/17 | 16.22 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591008264398 |
| 10/20 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594012799178 |
| 10/20 | 71.18 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx3316    Co ID:3383693141 Ccd | 902591009687162 |
| 10/20 | 45.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594012805879 |
| 10/20 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594012805877 |
| 10/20 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594012799177 |
| 10/20 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902594012805876 |
| 10/20 | 28.76 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594012799176 |
| 10/20 | 24.92 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594012805878 |
| 10/20 | 22.73 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594012799175 |
| 10/20 | 10.81 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594012805875 |
| 10/21 | 97.42 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902595007393922 |
| 10/22 | 200.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx3225    Co ID:3383693141 Ccd | 902595008584855 |
| 10/22 | 36.79 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596000832587 |
| 10/23 | 220.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx6984    Co ID:3383693141 Ccd | 902596002899834 |
| 10/23 | 34.25 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902597005446058 |
| 10/23 | 14.75 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902597005446059 |
| 10/24 | 158.93 | CheckCard  1024 Tc *tatex<br>800-448-2839 TX 74692168298000177967910 | 905710241206467 |

13cr628-008144

H

Page 4 of 6
Statement Period
10/01/08 through 10/31/08
E0   P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/24 | 142.23 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902598008703744 |
| 10/27 | 73.58 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902501002915578 |
| 10/27 | 21.63 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902501002915577 |
| 10/27 | 5.00 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902501002915576 |
| 10/28 | 50.00 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902502007012482 |
| 10/29 | 950.00 | Deposit | 813106230827454 |
| 10/31 | 29.32 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902505001993848 |
| 10/31 | 0.12 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4090 | 942.50 | 10/08 | 813009592671761 | 4091 | 900.00 | 10/08 | 813008530172800 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 178.04 | Mbf Leasing      Des:Lease Pmt ID:0523160:1001<br>Indn:LA Princesa Bautisma1   Co ID:1130000010 Ccd | 902574012687443 |
| 10/01 | 69.85 | Mbf Leasing      Des:Lease Pmt ID:1483515:1001<br>Indn:LA Princesa Bautisma   Co ID:1130000050 Ccd | 902574012687980 |
| 10/01 | 63.02 | BankCard      Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575002899677 |
| 10/01 | 40.92 | BankCard      Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902575002899676 |
| 10/01 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautisma1 B   Co ID:1911834332 Ppd | 902574012687126 |
| 10/01 | 10.82 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938      xxxxx9515   Co ID:3383693141 Ccd | 902574011517890 |
| 10/01 | 6.82 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938      xxxxx9514   Co ID:3383693141 Ccd | 902574011517889 |
| 10/01 | 3.75 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937      xxxxx9511   Co ID:3383693141 Ccd | 902574011517884 |
| 10/02 | 47.00 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx5942   Co ID:3383693141 Ccd | 902575005755946 |
| 10/02 | 43.98 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx5941   Co ID:3383693141 Ccd | 902575005755944 |
| 10/08 | 1.29 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937      xxxxx7857   Co ID:3383693141 Ccd | 902581011480728 |
| 10/16 | 1.02 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938      xxxxx5066   Co ID:3383693141 Ccd | 902589012906187 |
| 10/20 | 2.02 | Laprincesabautis Des:Elec Fee   ID:649938<br>Indn:649938      xxxxx3317   Co ID:3383693141 Ccd | 902591009687164 |



H

Page 5 of 6
Statement Period
10/01/08 through 10/31/08
E0  P PA  0A 50                    023441
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/22 | 4.33 | Laprincesabautis Des:Elec Fee    ID:649938<br>Indn:649938      xxxxx3226    Co ID:3383693141 Ccd | 902595008584857 |
| 10/23 | 4.69 | Laprincesabautis Des:Elec Fee    ID:649937<br>Indn:649937      xxxxx6985    Co ID:3383693141 Ccd | 902596002899836 |
| 10/27 | 274.73 | Fairfield Resort Des:Timeshare    ID:0346967<br>Indn:Delia Diaz              Co ID:0000108304 Ppd | 902501001601644 |
| 10/31 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 173.50 | CheckCard  0930 Emme Bridal | 905709300926132 |
| 10/02 | 158.93 | CheckCard  1002 Tc *tatex | 905710021244283 |
| 10/03 | 516.57 | CheckCard  1001 AL'S Formal Wear #1 | 905710011107406 |
| 10/06 | 48.45 | CheckCard  1003 AL'S Formal Wear #1 | 905710031117243 |
| 10/10 | 173.35 | CheckCard  1008 AL'S Formal Wear #1 | 905710080935965 |
| 10/14 | 726.67 | CheckCard  1009 American Clothing Expr | 905710090493147 |
| 10/14 | 230.85 | CheckCard  1013 Under-Cover Bridal Prod | 905710131192059 |
| 10/14 | 27.00 | CheckCard  1013 Emme Bridal | 905710130917614 |
| 10/15 | 109.36 | CheckCard  1014 Tc *tatex | 905710140584423 |
| 10/16 | 35.42 | CheckCard  1015 Tc *tatex | 905710150606865 |
| 10/17 | 367.20 | CheckCard  1015 AL'S Formal Wear #1 | 905710151071835 |
| 10/17 | 165.35 | CheckCard  1015 AL'S Formal Wear #1 | 905710151071825 |
| 10/17 | 130.20 | CheckCard  1016 Benjamin Walk Corp | 905710160620466 |
| 10/22 | 11.99 | CheckCard  1022 Twx*aol Service 1008 | 905710221042331 |
| 10/24 | 567.55 | CheckCard  1022 AL'S Formal Wear #1 | 905710220990570 |
| 10/27 | 64.45 | CheckCard  1023 AL'S Formal Wear #1 | 905710231093936 |
| 10/27 | 6.00 | CheckCard  1024 AL'S Formal Wear #1 | 905710241026348 |
| 10/28 | 341.36 | CheckCard  1027 National Bag Company | 905710270828076 |
| 10/28 | 23.90 | CheckCard  1027 TM Netgames | 905710271183474 |
| 10/29 | 53.39 | CheckCard  1027 Fairshare Plus Moto | 905710270811811 |
| 10/31 | 335.26 | CheckCard  1029 American Clothing Expr | 905710290379332 |
| 10/31 | 118.90 | CheckCard  1029 AL'S Formal Wear #1 | 905710290998072 |
| **Subtotal** | **4,385.65** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 3,260.57 | 10/10 | 1,926.75 | 10/22 | 3,166.86 |
| 10/02 | 4,068.73 | 10/14 | 1,585.67 | 10/23 | 3,431.17 |
| 10/03 | 3,663.71 | 10/15 | 1,976.41 | 10/24 | 3,164.78 |
| 10/06 | 3,615.26 | 10/16 | 2,081.87 | 10/27 | 2,919.81 |
| 10/07 | 3,671.55 | 10/17 | 2,447.59 | 10/28 | 2,604.55 |
| 10/08 | 2,044.30 | 10/20 | 2,848.97 | 10/29 | 3,501.16 |
| 10/09 | 2,100.10 | 10/21 | 2,946.39 | 10/31 | 3,061.44 |

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ......................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ..................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................. $ _____

2. Add any deposits not shown on this statement ............................................................ $ _____

_____

_____

**SUBTOTAL** ......................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ..................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

### IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for, the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender          13cr628-008147



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
11/01/08 through 11/30/08
E0   P PA  0A 50                    022527.
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCH999 I 2 4 0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

**Business CDs combine security with higher returns on your money.**

Balances are FDIC insured to the maximum allowed by law.
Choose flexible terms from 7 days to 10 years.
Earn stable, secure returns on your investment.

---

13cr628-008148

H

Page 2 of 5
Statement Period
11/01/08 through 11/30/08
E0  P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,061.44 |
| Statement Period | 11/01/08 through 11/30/08 | Amount of Deposits/Credits | $2,820.55 |
| Number of Deposits/Credits | 34 | Amount of Withdrawals/Debits | $4,637.88 |
| Number of Withdrawals/Debits | 29 | Statement Ending Balance | $1,244.11 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $1,717.81 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.07 | Interest Paid Year-to-Date | $1.65 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/03 | 124.47 | Global Etelecom  Des:Merc Dep   ID:649938 Indn:649938      xxxxx3165   Co ID:3383693141 Ccd | 902505003643747 |
| 11/03 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007948200 |
| 11/03 | 100.00 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007963629 |
| 11/03 | 67.11 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007963628 |
| 11/03 | 25.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007963627 |
| 11/04 | 70.35 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902509003327432 |
| 11/06 | 61.68 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511002283398 |
| 11/06 | 35.00 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511002283397 |
| 11/06 | 25.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511002283395 |
| 11/06 | 6.48 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511002283396 |
| 11/07 | 102.81 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902512006812784 |
| 11/10 | 25.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902515011202768 |
| 11/12 | 27.62 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517007743393 |
| 11/14 | 482.59 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx2482   Co ID:3383693141 Ccd | 902518006042921 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
11/01/08 through 11/30/08
E0   P P A   0 A 50                 022527
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/14 | 62.36 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519007842922 |
| 11/14 | 25.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519007842920 |
| 11/14 | 22.06 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519007842921 |
| 11/14 | 21.64 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519007842919 |
| 11/17 | 517.91 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902522003553565 |
| 11/17 | 76.74 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902522003553564 |
| 11/18 | 230.00 | Deposit | 813106230266028 |
| 11/19 | 97.42 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902524001761277 |
| 11/20 | 65.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937       xxxxx2800    Co ID:3383693141 Ccd | 902524003875645 |
| 11/20 | 60.67 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902525007075504 |
| 11/20 | 36.79 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902525007075506 |
| 11/20 | 27.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902525007075505 |
| 11/24 | 86.54 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902529004932155 |
| 11/24 | 25.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902529004932156 |
| 11/24 | 18.97 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902529004938921 |
| 11/25 | 64.32 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530010946195 |
| 11/25 | 50.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530010946194 |
| 11/28 | 40.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902533011776742 |
| 11/28 | 39.95 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902533011776743 |
| 11/28 | 0.07 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4092 | 942.50 | 11/06 | 813009292466086 | 4093 | 225.72 | 11/24 | 813007192714958 |

H

Page 4 of 5
Statement Period
11/01/08 through 11/30/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/03 | 178.04 | Mbf Leasing      Des:Lease Pmt  ID:0523160:1103 Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902508005514069 |
| 11/03 | 87.94 | BankCard       Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007953622 |
| 11/03 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515:1103 Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902508005514614 |
| 11/03 | 43.39 | BankCard       Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508007953621 |
| 11/03 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautisma B  Co ID:1911834332 Ppd | 902508005513689 |
| 11/04 | 37.27 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx7668    Co ID:3383693141 Ccd | 902508010125063 |
| 11/04 | 21.99 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx7669    Co ID:3383693141 Ccd | 902508010125065 |
| 11/10 | 67.11 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515013810264 |
| 11/14 | 9.39 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx2483    Co ID:3383693141 Ccd | 902518006042923 |
| 11/20 | 1.91 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx2801    Co ID:3383693141 Ccd | 902524003875647 |
| 11/24 | 274.73 | Fairfield Resort Des:Timeshare  ID:7761275 Indn:Delia Diaz            Co ID:0000108304 Ppd | 902529003292013 |
| 11/28 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/05 | 155.70 | CheckCard  1103 AL'S Formal Wear #1 | 905711031026924 |
| 11/05 | 62.13 | CheckCard  1104 Benjamin Walk Corp | 905711040585301 |
| 11/07 | 639.00 | CheckCard  1105 AL'S Formal Wear #1 | 905711051031047 |
| 11/10 | 357.20 | CheckCard  1107 AL'S Formal Wear #1 | 905711071012977 |
| 11/12 | 145.68 | CheckCard  1110 Fairshare Plus Moto | 905711100838297 |
| 11/12 | 65.49 | CheckCard  1111 Dyeables | 905711110961148 |
| 11/13 | 5.00 | CheckCard  1111 AL'S Formal Wear #1 | 905711111002692 |
| 11/14 | 168.35 | CheckCard  1112 AL'S Formal Wear #1 | 905711120999090 |
| 11/17 | 5.00 | CheckCard  1114 AL'S Formal Wear #1 | 905711141074922 |
| 11/19 | 392.00 | CheckCard  1118 Emme Bridal | 905711180960648 |
| 11/21 | 432.65 | CheckCard  1119 AL'S Formal Wear #1 | 905711191068303 |
| 11/21 | 54.89 | CheckCard  1120 Childrens Concepts | 905711201215610 |
| 11/24 | 95.57 | CheckCard  1123 Intuit *turbotax | 905711231262220 |
| 11/24 | 11.99 | CheckCard  1122 Twx*aol Service 1108 | 905711221457473 |
| 11/28 | 53.39 | CheckCard  1125 Fairshare Plus Moto | 905711250990661 |
| **Subtotal** | **2,644.04** | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 3,061.44 | 11/10 | 1,123.22 | 11/19 | 1,895.65 |
| 11/03 | 3,079.80 | 11/12 | 939.67 | 11/20 | 2,083.20 |
| 11/04 | 3,090.89 | 11/13 | 934.67 | 11/21 | 1,595.66 |
| 11/05 | 2,873.06 | 11/14 | 1,370.58 | 11/24 | 1,118.16 |
| 11/06 | 2,058.72 | 11/17 | 1,960.23 | 11/25 | 1,232.48 |
| 11/07 | 1,522.53 | 11/18 | 2,190.23 | 11/28 | 1,244.11 |

H

022527

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................... $ _____

2. Add any deposits not shown on this statement ............................................................................... $ _____

_____

_____

_____

**SUBTOTAL** ............................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ............... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008153



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
12/01/08 through 12/31/08
E0   P PA   0A 50                    022875
Enclosures 0
Account Number   0058 6503 4850

**02099 001 SCM999 I 23  0**

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

**Payroll shouldn't cost you thousands.**

For as little as $15 a month, Easy Online Payroll(R) is a full service payroll solution. Plus, Easy Online Payroll guarantees your payroll will be processed 100% accurately. Enroll in Easy Online Payroll today and get your first 3 months absolutely free. To learn more, visit www.bankofamerica.com/business.

H

Page 2 of 6
Statement Period
12/01/08 through 12/31/08
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $1,244.11 |
| Statement Period | 12/01/08 through 12/31/08 | Amount of Deposits/Credits | $6,362.71 |
| Number of Deposits/Credits | 38 | Amount of Withdrawals/Debits | $4,396.39 |
| Number of Withdrawals/Debits | 32 | Statement Ending Balance | $3,210.43 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,510.91 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.11 | Interest Paid Year-to-Date | $1.76 |
| Annual Percentage Yield Earned This Statement Period | 0.05% | Withholding Year-to-Date | $0.00 |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/03 | 2,000.00 | Deposit | 813106130954414 |
| 12/03 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902538006988620 |
| 12/04 | 200.00 | Deposit | 813106130071463 |
| 12/04 | 81.18 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902539002887690 |
| 12/05 | 447.33 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902540006648486 |
| 12/08 | 102.78 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902543011440887 |
| 12/08 | 46.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902543011440886 |
| 12/08 | 25.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902543011447148 |
| 12/08 | 24.88 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902543011440885 |
| 12/09 | 300.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544006004369 |
| 12/09 | 150.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx1042    Co ID:3383693141 Ccd | 902543013288789 |
| 12/11 | 75.77 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902546004958004 |
| 12/12 | 250.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx9792    Co ID:3383693141 Ccd | 902547009209209547 |
| 12/12 | 75.77 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902547009209547 |
| 12/12 | 60.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902547009209548 |



**H**

Page 3 of 6
Statement Period
12/01/08 through 12/31/08
E0   P P A   0 A 50                    0228760
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/15 | 162.36 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902550004450094 |
| 12/15 | 73.15 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902550004450093 |
| 12/15 | 64.95 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902550004450096 |
| 12/15 | 17.84 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902550004450095 |
| 12/15 | 12.98 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902550004456633 |
| 12/16 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902551009000615 |
| 12/17 | 55.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552003468108 |
| 12/17 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552003468107 |
| 12/19 | 54.11 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902554001007233 |
| 12/19 | 32.52 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554001007230 |
| 12/19 | 32.47 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554001007232 |
| 12/19 | 3.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554001007231 |
| 12/22 | 281.34 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557006042091 |
| 12/22 | 140.67 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557006042092 |
| 12/22 | 95.16 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557006042090 |
| 12/22 | 19.47 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557006048489 |
| 12/23 | 15.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902558011428197 |
| 12/29 | 1,047.50 | Deposit | 813106230773840 |
| 12/29 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564004353787 |
| 12/29 | 97.37 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564004348844 |
| 12/29 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564004353788 |
| 12/30 | 24.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565009895837 |
| 12/31 | 0.11 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4094 | 942.50 | 12/05 | 813008592219701 | 4096 | 135.95 | 12/12 | 813106030767500 |
| 4095 | 43.41 | 12/22 | 813008530865232 | | | | |

13cr628-008156

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
12/01/08 through 12/31/08
E0  P PA  0A 50
Enclosures 0
Account Number   0058 6503 4850

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 178.04 | Mbf Leasing     Des:Lease Pmt  ID:0523160:1201 Indn:LA Princesa Bautismal    Co ID:1130000010 Ccd | 902533012604973 |
| 12/01 | 69.85 | Mbf Leasing     Des:Lease Pmt  ID:1483515:1201 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902533012605482 |
| 12/01 | 61.17 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902536007242164 |
| 12/01 | 42.05 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902536007242163 |
| 12/01 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902536003922293 |
| 12/02 | 43.78 | Laprincesabautis Des:Elec Fee    ID: Indn:          xxxxx2174     Co ID:3383693141 Ccd | 902536009829963 |
| 12/02 | 35.70 | Laprincesabautis Des:Elec Fee    ID: Indn:          xxxxx2173     Co ID:3383693141 Ccd | 902536009829961 |
| 12/09 | 3.68 | Laprincesabautis Des:Elec Fee    ID:649937 Indn:649937     xxxxx1043     Co ID:3383693141 Ccd | 902543013288791 |
| 12/12 | 49.95 | Laprincesabautis Des:Elec Fee    ID: Indn:          xxxxx9882     Co ID:3383693141 Ccd | 902546006103117 |
| 12/12 | 49.95 | Laprincesabautis Des:Elec Fee    ID: Indn:          xxxxx9883     Co ID:3383693141 Ccd | 902546006103119 |
| 12/12 | 5.23 | Laprincesabautis Des:Elec Fee    ID:649937 Indn:649937     xxxxx6064     Co ID:3383693141 Ccd | 902546006103273 |
| 12/26 | 274.73 | Fairfield Resort Des:Timeshare  ID:2491540 Indn:Delia Diaz           Co ID:0000108304 Ppd | 902561008459741 |
| 12/31 | 15.00 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 0539 9850:** | | | |
| 12/03 | 152.99 | CheckCard  1202 Tc *tatex | 905712020684139 |
| 12/03 | 81.24 | CheckCard  1202 Paperandmore | 905712021315382 |
| 12/05 | 78.47 | CheckCard  1204 Tc *tatex | 905712040682574 |
| 12/08 | 228.35 | CheckCard  1204 AL'S Formal Wear #1 | 905712041053126 |
| 12/08 | 19.48 | CheckCard  1203 AL'S Formal Wear #1 | 905712031053007 |
| 12/11 | 137.69 | CheckCard  1211 Tc *tatex | 905712111213999 |
| 12/12 | 93.90 | CheckCard  1211 Tc *cc Carlson Craft | 905712110039081 |
| 12/15 | 422.60 | CheckCard  1211 AL'S Formal Wear #1 | 905712111151966 |
| 12/15 | 2.00 | CheckCard  1212 AL'S Formal Wear #1 | 905712121113823 |
| 12/19 | 521.15 | CheckCard  1217 AL'S Formal Wear #1 | 905712171127319 |
| 12/22 | 141.90 | CheckCard  1218 AL'S Formal Wear #1 | 905712181259355 |
| 12/22 | 11.99 | CheckCard  1222 Twx*aol Service 1208 | 905712221603263 |
| 12/26 | 287.25 | CheckCard  1223 AL'S Formal Wear #1 | 905712231378943 |
| 12/26 | 39.00 | CheckCard  1223 Fairfield Lfci Guest Pn | 905712231216226 |
| 12/29 | 155.00 | CheckCard  1224 Jims Formal Wear Co | 905712240180615 |
| 12/29 | 53.39 | CheckCard  1226 Fairshare Plus Moto | 905712260051502 |
| **Subtotal** | **2,426.40** | | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 6
Statement Period
12/01/08 through 12/31/08
E0   P PA   0 A 50
Enclosures 0                        0228762
Account Number  0058 6503 4850

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|------------:|------|------------:|------|------------:|
| 12/01 | 874.00 | 12/11 | 2,653.06 | 12/23 | 2,755.82 |
| 12/02 | 794.52 | 12/12 | 2,703.85 | 12/26 | 2,154.84 |
| 12/03 | 2,610.29 | 12/15 | 2,610.53 | 12/29 | 3,201.32 |
| 12/04 | 2,891.47 | 12/16 | 2,710.53 | 12/30 | 3,225.32 |
| 12/05 | 2,317.83 | 12/17 | 2,800.53 | 12/31 | 3,210.43 |
| 12/08 | 2,268.66 | 12/19 | 2,401.48 | | |
| 12/09 | 2,714.98 | 12/22 | 2,740.82 | | |

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) .......... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................ $ _____
2. Add any deposits not shown on this statement ........................................................ $ _____

_____
_____

**SUBTOTAL** .................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender          13cr628-008159



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
01/01/09 through 01/31/09
E0  P PA  0A 50                    0219365
Enclosures 0
Account Number   0058 6503 4850

02099 001 SCM999 I 234 0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

**Payroll shouldn't cost you thousands.**

For as little as $15 a month, Easy Online Payroll® is a full service payroll solution. Plus, Easy Online Payroll guarantees your payroll will be processed 100% accurately. Enroll in Easy Online Payroll today and get your first 3 months absolutely free. To learn more, visit www.bankofamerica.com/business.

13cr628-008160

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
01/01/09 through 01/31/09
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,210.43 |
| Statement Period | 01/01/09 through 01/31/09 | Amount of Deposits/Credits | $4,489.20 |
| Number of Deposits/Credits | 29 | Amount of Withdrawals/Debits | $3,927.18 |
| Number of Withdrawals/Debits | 34 | Statement Ending Balance | $3,772.45 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $3,059.04 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.13 | Interest Paid Year-to-Date | $0.13 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/06 | 1,057.20 | Deposit | 813105433659647 |
| 01/06 | 0.01 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902506003449186 |
| 01/08 | 100.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx2313    Co ID:3383693141 Ccd | 902507009480062 |
| 01/08 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902508002722762 |
| 01/08 | 10.61 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902508002722760 |
| 01/08 | 6.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902508002722761 |
| 01/12 | 600.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512010606381 |
| 01/12 | 205.67 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512010606380 |
| 01/12 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512010606379 |
| 01/12 | 82.25 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512010612732 |
| 01/13 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513004953441 |
| 01/14 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514009877290 |
| 01/16 | 70.62 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902516009181991 |
| 01/20 | 200.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx0870    Co ID:3383693141 Ccd | 902516010258365 |



H

Page 3 of 5
Statement Period
01/01/09 through 01/31/09
E0   P PA   0A 50                    0219367
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/22 | 44.35 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522005332324 |
| 01/23 | 50.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937      xxxxx0747   Co ID:3383693141 Ccd | 902522006401494 |
| 01/26 | 674.04 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002976980 |
| 01/26 | 46.54 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002972464 |
| 01/27 | 79.24 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902527007168914 |
| 01/27 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902527007168915 |
| 01/28 | 40.04 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902528000775435 |
| 01/29 | 250.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529005951912 |
| 01/29 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529005951911 |
| 01/29 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529005951913 |
| 01/29 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529005951909 |
| 01/29 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902529005951910 |
| 01/30 | 300.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530001056528 |
| 01/30 | 42.50 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530001056529 |
| 01/30 | 0.13 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4103 | 942.50 | 01/05 | 813008492459510 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/02 | 178.04 | Mbf Leasing      Des:Lease Pmt ID:0523160:0105 Indn:LA Princesa Bautismal    Co ID:1130000010 Ccd | 902502009722735 |
| 01/02 | 69.85 | Mbf Leasing      Des:Lease Pmt ID:1483515:0105 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902502009723255 |
| 01/02 | 68.26 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502008488690 |
| 01/02 | 40.09 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902502008488691 |
| 01/02 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:LA Pincesa Bautismal B  Co ID:1911834332 Ppd | 902502009722562 |
| 01/05 | 47.00 | Laprincesabautis Des:Elec Fee   ID: Indn:      xxxxx3738   Co ID:3383693141 Ccd | 902502013993557 |

H

Page 4 of 5
Statement Period
01/01/09 through 01/31/09
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/05 | 38.09 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:        xxxxx3737   Co ID:3383693141 Ccd | 902502013993555 |
| 01/06 | 0.01 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902506003452036 |
| 01/08 | 2.79 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx2314   Co ID:3383693141 Ccd | 902507009480064 |
| 01/20 | 4.33 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx0871   Co ID:3383693141 Ccd | 902516010258367 |
| 01/23 | 251.30 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902523010211972 |
| 01/23 | 1.90 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937        xxxxx0748   Co ID:3383693141 Ccd | 902522006401496 |
| 01/26 | 274.73 | Fairfield Resort Des:Timeshare   ID:7611913<br>Indn:Delia Diaz        Co ID:0000108304 Ppd | 902526001300929 |
| 01/30 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/09 | 509.59 | CheckCard   0106 American Clothing Expr | 905701060396760 |
| 01/09 | 53.45 | CheckCard   0107 AL'S Formal Wear #1 | 905701070962229 |
| 01/12 | 400.00 | CheckCard   0109 Quince Girl | 905701090965606 |
| 01/16 | 78.45 | CheckCard   0114 AL'S Formal Wear #1 | 905701141018712 |
| 01/20 | 114.04 | CheckCard   0120 Tc *tatex | 905701201207920 |
| 01/20 | 49.17 | CheckCard   0120 Tc *tatex | 905701201207921 |
| 01/21 | 72.41 | CheckCard   0120 Benjamin Walk Corp | 905701200643048 |
| 01/22 | 70.21 | CheckCard   0121 Tc *tatex | 905701210664646 |
| 01/22 | 64.61 | CheckCard   0121 Dyeables | 905701210979589 |
| 01/22 | 11.99 | CheckCard   0122 Twx*aol Service 0109 | 905701221060542 |
| 01/23 | 116.86 | CheckCard   0122 L C Bridal Enterprises, | 905701220719813 |
| 01/23 | 57.00 | CheckCard   0121 Coloriffics   00015099 | 905701210014901 |
| 01/23 | 8.16 | CheckCard   0121 Coloriffics   00015099 | 905701210014900 |
| 01/26 | 74.00 | CheckCard   0122 Coloriffics   00015099 | 905701220023729 |
| 01/26 | 8.16 | CheckCard   0122 Coloriffics   00015099 | 905701220023730 |
| 01/27 | 147.66 | CheckCard   0126 Intuit *checks / Forms | 905701261009876 |
| 01/27 | 27.04 | CheckCard   0126 Dyeables | 905701260936687 |
| 01/29 | 57.49 | CheckCard   0127 Fairshare Plus Moto | 905701270728609 |
| 01/29 | 54.00 | CheckCard   0128 Tc *tatex | 905701280580093 |
| **Subtotal** | **1,974.29** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,210.43 | 01/13 | 3,153.50 | 01/26 | 3,181.73 |
| 01/02 | 2,835.19 | 01/14 | 3,353.50 | 01/27 | 3,136.27 |
| 01/05 | 1,807.60 | 01/16 | 3,345.67 | 01/28 | 3,176.31 |
| 01/06 | 2,864.80 | 01/20 | 3,378.13 | 01/29 | 3,444.82 |
| 01/08 | 3,028.62 | 01/21 | 3,305.72 | 01/30 | 3,772.45 |
| 01/09 | 2,465.58 | 01/22 | 3,203.26 | | |
| 01/12 | 3,053.50 | 01/23 | 2,818.04 | | |



H

Page 5 of 5

0219369

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ..................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................ $ _____

2. Add any deposits not shown on this statement ...................................... $ _____

_____

_____

**SUBTOTAL** .................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ...................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008164

13cr628-008165

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
02/01/09 through 02/28/09
E0   P PA   0A 50                    0200202
Enclosures 0
Account Number   0058 6503 4850

02099 001 SCM999 I1      0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,772.45 |
| Statement Period | 02/01/09 through 02/28/09 | Amount of Deposits/Credits | $4,641.67 |
| Number of Deposits/Credits | 39 | Amount of Withdrawals/Debits | $6,030.20 |
| Number of Withdrawals/Debits | 31 | Statement Ending Balance | $2,383.92 |
| Number of Days in Cycle | 28 | Average Ledger Balance | $2,956.34 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.11 | Interest Paid Year-to-Date | $0.24 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

H

Page 2 of 5
Statement Period
02/01/09 through 02/28/09
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 1,000.00 | Deposit | 813106030948740 |
| 02/02 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902533007524777 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/02 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902533007524778 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/02 | 10.81 | BankCard        Des:Merch Setl ID:192704150056045 | 902533007524776 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/03 | 27.06 | BankCard        Des:Merch Setl ID:192704150056045 | 902534002716766 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/04 | 100.00 | Global Etelecom  Des:Merc Dep    ID:649937 | 902534004352436 |
|  |  | Indn:649937        xxxxx9209    Co ID:3383693141 Ccd |  |
| 02/04 | 20.79 | BankCard        Des:Merch Setl ID:192704150056045 | 902535006743915 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/05 | 195.26 | Global Etelecom  Des:Merc Dep    ID:649937 | 902535009112687 |
|  |  | Indn:649937        xxxxx6359    Co ID:3383693141 Ccd |  |
| 02/05 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902536002968325 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/06 | 49.23 | BankCard        Des:Merch Setl ID:192704150056045 | 902537006734472 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/06 | 32.45 | BankCard        Des:Merch Setl ID:192704150056045 | 902537006734473 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 200.00 | BankCard        Des:Merch Setl ID:192704150056047 | 902540011579389 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd |  |
| 02/09 | 109.07 | BankCard        Des:Merch Setl ID:192704150056045 | 902540011574722 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 87.99 | BankCard        Des:Merch Setl ID:192704150056045 | 902540011574721 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 48.19 | BankCard        Des:Merch Setl ID:192704150056047 | 902540011574724 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 45.98 | BankCard        Des:Merch Setl ID:192704150056045 | 902540011579387 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 31.50 | BankCard        Des:Merch Setl ID:192704150056047 | 902540011579388 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902540011574723 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/09 | 5.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902540011579386 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/10 | 16.01 | BankCard        Des:Merch Setl ID:192704150056045 | 902541006025775 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/13 | 116.91 | BankCard        Des:Merch Setl ID:192704150056045 | 902544008735945 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/17 | 1,057.20 | Deposit | 813106230196657 |
| 02/17 | 500.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902548006042052 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/17 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 | 902548006046805 |
|  |  | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd |  |
| 02/17 | 91.99 | BankCard        Des:Merch Setl ID:192704150056045 | 902548006042054 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/17 | 37.88 | BankCard        Des:Merch Setl ID:192704150056045 | 902548006042055 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/17 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902548006042053 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 02/17 | 14.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902548006042056 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |

H

Page 3 of 5
Statement Period
02/01/09 through 02/28/09
E0   P PA   0A 50                    0200204
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/20 | 151.50 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902551010791256 |
| 02/20 | 100.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551010791255 |
| 02/20 | 4.87 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902551010791257 |
| 02/23 | 65.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902554005350919 |
| 02/23 | 60.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902554005355634 |
| 02/23 | 58.58 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902554005350920 |
| 02/23 | 19.47 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902554005355633 |
| 02/23 | 8.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902554005350921 |
| 02/24 | 31.12 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902555009767839 |
| 02/24 | 15.70 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902555009767838 |
| 02/27 | 0.11 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4104 | 942.50 | 02/05 | 813008892173200 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 178.04 | Mbf Leasing    Des:Lease Pmt  ID:0523160:0202 Indn:LA Princesa Bautismal   Co ID:1130000010 Ccd | 902533004703658 |
| 02/02 | 74.98 | BankCard      Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902533005666470 |
| 02/02 | 69.85 | Mbf Leasing    Des:Lease Pmt  ID:1483515:0202 Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902533004704156 |
| 02/02 | 45.69 | BankCard      Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902533005666471 |
| 02/02 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B   Co ID:1911834332 Ppd | 902533003821444 |
| 02/03 | 47.00 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx0963   Co ID:3383693141 Ccd | 902533009384249 |
| 02/03 | 37.98 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx0962   Co ID:3383693141 Ccd | 902533009384247 |
| 02/04 | 2.54 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx9210   Co ID:3383693141 Ccd | 902534004352438 |
| 02/05 | 4.25 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937      xxxxx6360   Co ID:3383693141 Ccd | 902535009112689 |
| 02/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:6137361 Indn:Delia Diaz         Co ID:0000108304 Ppd | 902555012609328 |

H

Page 4 of 5
Statement Period
02/01/09 through 02/28/09
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 02/27 | 15.00 | Monthly Maintenance Fee | | |
| **Card Account # 4635 7200 0539 9850:** | | | | |
| 02/03 | 168.05 | CheckCard | 0202 San Francis Imports Inc | 905702021183192 |
| 02/04 | 74.36 | CheckCard | 0203 L C Bridal Enterprises, | 905702030697841 |
| 02/06 | 301.20 | CheckCard | 0204 Al's Formal Wear #1 | 905702041014225 |
| 02/09 | 159.23 | CheckCard | 0206 Kinnex International IN | 905702060013530 |
| 02/09 | 79.45 | CheckCard | 0205 Al's Formal Wear #1 | 905702051373197 |
| 02/09 | 18.00 | CheckCard | 0206 Online Classifieds | 905702061488388 |
| 02/11 | 783.20 | CheckCard | 0204 American Clothing Expr | 905702040429619 |
| 02/12 | 1,006.00 | CheckCard | 0211 Emme Bridal | 905702111028963 |
| 02/12 | 39.50 | CheckCard | 0211 Emme Bridal | 905702111029151 |
| 02/17 | 394.50 | CheckCard | 0216 Emme Bridal | 905702161053126 |
| 02/17 | 95.60 | CheckCard | 0216 Intuit *checks / Forms | 905702160825253 |
| 02/18 | 425.20 | CheckCard | 0211 Al's Formal Wear #1 | 905702111120504 |
| 02/19 | 321.66 | CheckCard | 0218 Shoe Exchange Inc | 905702180849104 |
| 02/19 | 193.70 | CheckCard | 0218 Lito's Children's Wear | 905702180991210 |
| 02/20 | 75.45 | CheckCard | 0218 Al's Formal Wear #1 | 905702181118206 |
| 02/23 | 75.45 | CheckCard | 0220 Al's Formal Wear #1 | 905702201095884 |
| 02/23 | 38.61 | CheckCard | 0220 Dyeables Corp. | 905702200682742 |
| 02/23 | 11.99 | CheckCard | 0222 Twx*aol Service 0209 | 905702221274579 |
| 02/27 | 57.49 | CheckCard | 0225 Fairshare Plus Moto | 905702250952867 |
| **Subtotal** | **4,318.64** | | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 3,772.45 | 02/10 | 3,729.67 | 02/20 | 2,599.21 |
| 02/02 | 4,515.70 | 02/11 | 2,946.47 | 02/23 | 2,684.21 |
| 02/03 | 4,289.73 | 02/12 | 1,900.97 | 02/24 | 2,731.03 |
| 02/04 | 4,333.62 | 02/13 | 2,017.88 | 02/25 | 2,456.30 |
| 02/05 | 3,632.13 | 02/17 | 3,358.85 | 02/27 | 2,383.92 |
| 02/06 | 3,412.61 | 02/18 | 2,933.65 | | |
| 02/09 | 3,713.66 | 02/19 | 2,418.29 | | |



H

Page 5 of 5

0200206

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .......................................................................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................................................................. $ _____

_____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ............................................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and        Equal Housing Lender

13cr628-008171



**H**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
03/01/09 through 03/31/09
E0   P PA   0A 50                    0223229
Enclosures 0
Account Number  0058 6503 4850

ԱաՈԱ1ՈԱ1ՈԱ1Ապ1ՈԱ1ՈԱ1ՈԱ1ՈԱ1ՈԱ1Ա
                    01099 001 SCM999 I 2   0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)             Bank of America, N.A.
                                                          P.O. Box 25118
                                                          Tampa, FL 33622-5118

---

**Important Information:**

All balances in your interest bearing checking accounts are now fully guaranteed by the FDIC through 12/31/09. To qualify your accounts for this FDIC guarantee, we must limit the variable interest rate on your accounts to not more than 0.50% through that date. Currently, the rate is less than 0.50%.

---

H

Page 2 of 7
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $2,383.92 |
| Statement Period | 03/01/09 through 03/31/09 | Amount of Deposits/Credits | $14,800.18 |
| Number of Deposits/Credits | 66 | Amount of Withdrawals/Debits | $12,795.68 |
| Number of Withdrawals/Debits | 45 | Statement Ending Balance | $4,388.42 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $4,393.88 |
| | | Service Charge | $15.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.18 | Interest Paid Year-to-Date | $0.42 |
| Annual Percentage Yield Earned This Statement Period | 0.05% | Withholding Year-to-Date | $0.00 |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/02 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902561011065556 |
| 03/02 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561011070316 |
| 03/02 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561011070317 |
| 03/02 | 37.87 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902561011070318 |
| 03/02 | 30.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561011070314 |
| 03/02 | 30.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561011070315 |
| 03/03 | 75.75 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902562005817164 |
| 03/04 | 17.30 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563010621427 |
| 03/05 | 189.43 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564005627329 |
| 03/05 | 54.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564005627330 |
| 03/06 | 50.00 | Global Etelecom Des:Merc Dep   ID:649937 Indn:649937        xxxxx4283    Co ID:3383693141 Ccd | 902564007401474 |
| 03/09 | 1,800.00 | Deposit | 813009130153673 |
| 03/09 | 607.95 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568004773389 |
| 03/09 | 400.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568004773387 |



H

Page 3 of 7
Statement Period
03/01/09 through 03/31/09
EO   P  PA   0A  50                    022323I
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/09 | 250.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902568004773390 |
| 03/09 | 103.36 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902568004773388 |
| 03/09 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902568004778162 |
| 03/10 | 600.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937       xxxxx2727   Co ID:3383693141 Ccd | 902568006640515 |
| 03/10 | 92.41 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902569008946674 |
| 03/11 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902570004816214 |
| 03/12 | 1,024.66 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902571007821984 |
| 03/12 | 100.32 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902571007821983 |
| 03/13 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902572001702143 |
| 03/16 | 2,500.00 | Deposit | 813009030542542 |
| 03/16 | 400.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902575007615749 |
| 03/16 | 156.96 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615751 |
| 03/16 | 142.37 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007620322 |
| 03/16 | 82.83 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615754 |
| 03/16 | 81.18 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615753 |
| 03/16 | 61.49 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937       xxxxx2077   Co ID:3383693141 Ccd | 902572003580026 |
| 03/16 | 61.49 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615750 |
| 03/16 | 54.13 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007620321 |
| 03/16 | 48.70 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615748 |
| 03/16 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007615752 |
| 03/16 | 8.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902575007620320 |
| 03/17 | 2,340.00 | Deposit | 813009330006541 |
| 03/17 | 35.71 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902576001686139 |
| 03/18 | 200.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937       xxxxx3543   Co ID:3383693141 Ccd | 902576003862582 |
| 03/18 | 48.71 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902577005848610 |
| 03/18 | 46.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902577005848608 |
| 03/18 | 36.13 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902577005848609 |
| 03/19 | 81.13 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902578010096050 |

H

Page 4 of 7
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/20 | 274.49 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902579003590198 |
| 03/20 | 155.04 | Deposit | 813008930680558 |
| 03/20 | 118.87 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902579003590201 |
| 03/20 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902579003590199 |
| 03/20 | 54.13 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902579003590200 |
| 03/23 | 400.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902582008303306 |
| 03/23 | 69.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902582008303307 |
| 03/23 | 56.28 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902582008303305 |
| 03/23 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902582008307938 |
| 03/23 | 16.23 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902582008303308 |
| 03/23 | 7.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902582008307939 |
| 03/25 | 140.41 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902584005877190 |
| 03/25 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902584005877189 |
| 03/26 | 81.13 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902585009918043 |
| 03/26 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902585009918042 |
| 03/27 | 162.26 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902586004287957 |
| 03/30 | 98.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902589008956362 |
| 03/30 | 79.88 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902589008956359 |
| 03/30 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902589008956360 |
| 03/30 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902589008956361 |
| 03/30 | 17.98 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma   Co ID:1210001927 Ccd | 902589008956363 |
| 03/31 | 125.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902590003975527 |
| 03/31 | 41.42 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902590003975528 |
| 03/31 | 0.18 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4105 | 942.50 | 03/05 | 813008592673913 |

13cr628-008175



H

Page 5 of 7
Statement Period
03/01/09 through 03/31/09
E0   P P A   0A 50                    0223233
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/02 | 178.04 | Mbf Leasing      Des:Lease Pmt  ID:0523160:0302<br>Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | 902561007277932 |
| 03/02 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515:0302<br>Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | 902561007278425 |
| 03/02 | 51.20 | BankCard      Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautisa1    Co ID:1210001927 Ccd | 902561006768766 |
| 03/02 | 49.12 | BankCard      Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902561006768767 |
| 03/02 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautisma B   Co ID:1911834332 Ppd | 902561007278720 |
| 03/03 | 47.00 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx2550    Co ID:3383693141 Ccd | 902561013350576 |
| 03/03 | 40.21 | Laprincesabautis Des:Elec Fee   ID:<br>Indn:      xxxxx2549    Co ID:3383693141 Ccd | 902561013350574 |
| 03/06 | 1.65 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937   xxxxx4284    Co ID:3383693141 Ccd | 902564007401476 |
| 03/09 | 175.00 | Jackson Hewitt 1 Des:47028      ID:4068<br>Indn:David Garcia         Co ID:2222222222 Ppd | 902568002488922 |
| 03/09 | 165.00 | Jackson Hewitt 1 Des:47029      ID:4069<br>Indn:David Garcia         Co ID:2222222222 Ppd | 902568002488924 |
| 03/09 | 164.00 | Jackson Hewitt 1 Des:47030      ID:4070<br>Indn:David Garcia         Co ID:2222222222 Ppd | 902568002488926 |
| 03/09 | 162.00 | Jackson Hewitt 1 Des:47027      ID:4067<br>Indn:David Garcia         Co ID:2222222222 Ppd | 902568002488920 |
| 03/09 | 151.00 | Jackson Hewitt 1 Des:47026      ID:4067<br>Indn:David Garcia         Co ID:2222222222 Ppd | 902568002488918 |
| 03/10 | 11.49 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937   xxxxx2728    Co ID:3383693141 Ccd | 902568006640517 |
| 03/16 | 4.88 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937   xxxxx2078    Co ID:3383693141 Ccd | 902572003580028 |
| 03/18 | 4.33 | Laprincesabautis Des:Elec Fee   ID:649937<br>Indn:649937   xxxxx3544    Co ID:3383693141 Ccd | 902576003862584 |
| 03/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:8647498<br>Indn:Delia Diaz         Co ID:0000108304 Ppd | 902583004560057 |
| 03/31 | 15.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 118.35 | CheckCard   0302 Tc *cc Carlson Craft | 905703020039660 |
| 03/05 | 35.08 | CheckCard   0304 Tc *tatex | 905703040788462 |
| 03/09 | 254.80 | CheckCard   0304 Al's Formal Wear #1 | 905703041214817 |
| 03/10 | 66.83 | CheckCard   0309 Houston Chronicle-Adv | 905703091352086 |
| 03/10 | 66.83 | CheckCard   0309 Houston Chronicle-Adv | 905703091352092 |
| 03/12 | 400.00 | CheckCard   0311 Quince Girl | 905703111023120 |
| 03/16 | 4,657.68 | CheckCard   0314 The Immediate Res00 Of | 905703140574493 |
| 03/16 | 272.20 | CheckCard   0312 Southwestair52621186752 | 905703121278652 |
| 03/16 | 13.00 | CheckCard   0311 Al's Formal Wear #1 | 905703111275188 |
| 03/17 | 212.50 | CheckCard   0316 Emme Bridal | 905703161084010 |
| 03/18 | 800.24 | CheckCard   0317 Shoe Exchange Inc | 905703171011797 |
| 03/19 | 450.10 | CheckCard   0318 Al's Formal Wear #1 | 905703181137420 |
| 03/19 | 113.90 | CheckCard   0318 Al's Formal Wear #1 | 905703181137449 |
| 03/20 | 89.16 | CheckCard   0317 The Immediate Res00 Of | 905703170322559 |
| 03/23 | 91.60 | CheckCard   0319 Tc *tatex | 905703190761469 |
| 03/24 | 11.99 | CheckCard   0322 Twx*aol Service 0309 | 905703221383310 |
|  | 171.50 | CheckCard   0323 Emme Bridal | 905703231048295 |

H

Page 6 of 7
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/26 | 387.18 | CheckCard  0325 Sincerity Bridal | 905703251078637 |
| 03/26 | 258.12 | CheckCard  0323 American Clothing Expr | 905703230459014 |
| 03/27 | 559.00 | CheckCard  0326 Emme Bridal | 905703260999461 |
| 03/27 | 374.65 | CheckCard  0325 Al's Formal Wear #1 | 905703251030343 |
| 03/27 | 57.49 | CheckCard  0325 Fairshare Plus Moto | 905703250932019 |
| 03/30 | 368.72 | CheckCard  0326 American Clothing Expr | 905703260684984 |
| 03/30 | 24.00 | CheckCard  0326 Al's Formal Wear #1 | 905703261099235 |
| 03/31 | 223.26 | CheckCard  0329 Sears.Com         9300 | 905703290098933 |
| 03/31 | 191.50 | CheckCard  0330 Emme Bridal | 905703301024101 |
| **Subtotal** | **10,269.68** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 2,383.92 | 03/11 | 4,553.04 | 03/23 | 6,352.31 |
| 03/02 | 2,414.58 | 03/12 | 5,278.02 | 03/24 | 6,180.81 |
| 03/03 | 2,284.77 | 03/13 | 5,378.02 | 03/25 | 6,146.49 |
| 03/04 | 2,302.07 | 03/16 | 4,067.41 | 03/26 | 5,602.32 |
| 03/05 | 1,567.92 | 03/17 | 6,230.62 | 03/27 | 4,773.44 |
| 03/06 | 1,616.27 | 03/18 | 5,756.89 | 03/30 | 4,651.58 |
| 03/09 | 3,805.78 | 03/19 | 5,184.86 | 03/31 | 4,388.42 |
| 03/10 | 4,353.04 | 03/20 | 5,795.79 | | |



H

022323

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................. $ _____

2. Add any deposits not shown on this statement ................................................. $ _____

_____

_____

**SUBTOTAL** ................................................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

13cr628-008178

13cr628-008179



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
04/01/09 through 04/30/09
E0   P  PA   0 A 50                    0279190
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999 I  3  0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Effective with statement cycles beginning on or after June 5, 2009, the following change applies to your Business Interest Checking account: The monthly maintenance fee is $16. You can avoid the monthly maintenance fee by maintaining a minimum daily balance of $3,500, an average monthly balance of $10,000, a combined minimum daily balance of $10,000, or a combined average monthly balance of $15,000. Effective on June 5, 2009, the following changes apply to your Business Interest Checking account: The Overdraft Item Fee for each overdraft item and the NSF: Returned Item Fee for each declined or returned item are both changing to $39. Domestic deposited items returned or cashed items returned are $6 each. Deposited items recleared are $7 per item. Check copy fee is $3 per copy, with 2 free per month with check safekeeping service. Copies of deposit slips and other credit items are $3 per copy. These changes amend your Business Schedule of Fees. Please call Customer Service if you have any questions. We value your business and our associates will be happy to assist you. If you would like more information, visit bankofamerica.com/pricingchanges.

H

Page 2 of 8
Statement Period
04/01/09 through 04/30/09
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $4,388.42 |
| Statement Period | 04/01/09 through 04/30/09 | Amount of Deposits/Credits | $10,043.08 |
| Number of Deposits/Credits | 81 | Amount of Withdrawals/Debits | $7,653.40 |
| Number of Withdrawals/Debits | 44 | Statement Ending Balance | $6,778.10 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $5,502.93 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.22 | Interest Paid Year-to-Date | $0.64 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.05% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 1,061.49 | Counter Credit | 813009130766790 |
| 04/01 | 100.02 | BankCard      Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902591008987123 |
| 04/01 | 54.12 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591008987122 |
| 04/02 | 81.18 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902592004936936 |
| 04/02 | 64.00 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902592004936935 |
| 04/02 | 54.25 | BankCard      Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902592004936938 |
| 04/02 | 50.00 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902592004936937 |
| 04/02 | 29.50 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902592004936934 |
| 04/03 | 94.57 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593009052566 |
| 04/03 | 50.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937      xxxxx3472   Co ID:3383693141 Ccd | 902592006674408 |
| 04/06 | 289.66 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596004568084 |
| 04/06 | 168.00 | BankCard      Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596004568086 |
| 04/06 | 135.42 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596004568083 |
| 04/06 | 50.00 | BankCard      Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596004568085 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 8
Statement Period
04/01/09 through 04/30/09
E0   P PA  0 A 50                    0279192
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/06 | 28.15 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902596004563264 |
| 04/06 | 2.15 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596004568082 |
| 04/07 | 71.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902597008781347 |
| 04/08 | 980.00 | Deposit | 813009430941262 |
| 04/08 | 500.40 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598003431183 |
| 04/08 | 134.63 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598003431182 |
| 04/08 | 30.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx3900    Co ID:3383693141 Ccd | 902597010547789 |
| 04/10 | 128.73 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902500010543174 |
| 04/10 | 70.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902500010543173 |
| 04/10 | 53.06 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902500010543172 |
| 04/13 | 119.56 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503005183089 |
| 04/13 | 68.09 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503005183090 |
| 04/13 | 38.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503005187539 |
| 04/13 | 34.64 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503005187540 |
| 04/13 | 29.49 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902503005183091 |
| 04/14 | 1,100.00 | Deposit | 813009430776927 |
| 04/14 | 38.95 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902504009513777 |
| 04/15 | 89.31 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505004239388 |
| 04/16 | 20.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902506009085359 |
| 04/17 | 100.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902507004445705 |
| 04/17 | 50.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902507004445706 |
| 04/17 | 21.64 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902507004445704 |
| 04/20 | 410.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510007812609 |
| 04/20 | 228.62 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510007812608 |
| 04/20 | 200.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510007812610 |
| 04/20 | 100.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510007812607 |
| 04/20 | 35.00 | BankCard      Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510007812611 |
| 04/20 | 5.00 | BankCard      Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902510007812612 |

H

Page 4 of 8
Statement Period
04/01/09 through 04/30/09
E0   P PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/21 | 188.56 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511001655695 |
| 04/21 | 168.50 | Deposit | 813009430179660 |
| 04/21 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511001655696 |
| 04/21 | 79.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511001655698 |
| 04/21 | 21.64 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511001655699 |
| 04/21 | 15.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511001655697 |
| 04/22 | 108.25 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512005423839 |
| 04/22 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512005423840 |
| 04/22 | 32.45 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512005423838 |
| 04/22 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512005423837 |
| 04/23 | 118.25 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513009658052 |
| 04/23 | 81.18 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513009658051 |
| 04/23 | 79.37 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513009658050 |
| 04/23 | 27.05 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513009658049 |
| 04/24 | 43.28 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514002796479 |
| 04/24 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514002796478 |
| 04/24 | 3.23 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514002796477 |
| 04/27 | 319.66 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517007053258 |
| 04/27 | 130.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007053256 |
| 04/27 | 100.00 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517007053257 |
| 04/27 | 91.49 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007048369 |
| 04/27 | 91.13 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007048366 |
| 04/27 | 63.88 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007053253 |
| 04/27 | 49.78 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007048370 |
| 04/27 | 43.28 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007048367 |
| 04/27 | 38.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007048368 |
| 04/27 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007053254 |
| 04/27 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517007053255 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 8
Statement Period
04/01/09 through 04/30/09
E0   P  PA   0A 50                0279194
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/28 | 94.39 | BankCard        Des:Merch Setl ID:192704150056045 | 902518001233619 |
| | | Indn:LA Princesa Bautism    Co ID:1210001927 Ccd | |
| 04/28 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902518001233620 |
| | | Indn:LA Princesa Bautism    Co ID:1210001927 Ccd | |
| 04/28 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902518001233621 |
| | | Indn:LA Princesa Bautism    Co ID:1210001927 Ccd | |
| 04/28 | 10.53 | BankCard        Des:Merch Setl ID:192704150056047 | 902518001233622 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 04/29 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 | 902519007588395 |
| | | Indn:LA Princesa Bautisml    Co ID:1210001927 Ccd | |
| 04/29 | 30.00 | Global Etelecom  Des:Merc Dep   ID:649937 | 902518003801119 |
| | | Indn:649937        xxxxx7157    Co ID:3383693141 Ccd | |
| 04/29 | 20.57 | BankCard        Des:Merch Setl ID:192704150056047 | 902519007588396 |
| | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 04/30 | 500.00 | Deposit | 813007633186551 |
| 04/30 | 81.13 | BankCard        Des:Merch Setl ID:192704150056045 | 902520002222128 |
| | | Indn:LA Princesa Bautisml    Co ID:1210001927 Ccd | |
| 04/30 | 34.63 | BankCard        Des:Merch Setl ID:192704150056045 | 902520002222129 |
| | | Indn:LA Princesa Bautisml    Co ID:1210001927 Ccd | |
| 04/30 | 0.22 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 4097 | 814.54 | 04/16 | 813009392270085 | 4106* | 942.50 | 04/06 | 813008892811506 |

\* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | · | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | 178.04 | | Mbf Leasing        Des:Lease Pmt  ID:0523160:0401 | 902591008907640 |
| | | | Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | |
| 04/01 | 121.92 | | BankCard        Des:Merch Fees ID:192704150056045 | 902591008309522 |
| | | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 04/01 | 82.53 | | BankCard        Des:Merch Fees ID:192704150056047 | 902591008309523 |
| | | | Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | |
| 04/01 | 69.85 | | Mbf Leasing        Des:Lease Pmt  ID:1483515:0401 | 902591008908102 |
| | | | Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | |
| 04/01 | 19.00 | | Check Recovery S Des:Receivable ID:22604 | 902591008748396 |
| | | | Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | |
| 04/02 | 61.49 | | Laprincesabautis Des:Elec Debit ID:649937 | 902591012178868 |
| | | | Indn:649937        xxxxx3412    Co ID:3383693141 Ccd | |
| 04/02 | 47.00 | | Laprincesabautis Des:Elec Fee   ID: | 902591012178351 |
| | | | Indn:        xxxxx8051    Co ID:3383693141 Ccd | |
| 04/02 | 24.65 | | Laprincesabautis Des:Elec Fee   ID: | 902591012178349 |
| | | | Indn:        xxxxx8050    Co ID:3383693141 Ccd | |
| 04/03 | 1.65 | | Laprincesabautis Des:Elec Fee   ID:649937 | 902592006674410 |
| | | | Indn:649937        xxxxx3473    Co ID:3383693141 Ccd | |

H

Page 6 of 8
Statement Period
04/01/09 through 04/30/09
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/07 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 | 902597011885178 |
|  |  | Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd |  |
| 04/07 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 | 902597011885179 |
|  |  | Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd |  |
| 04/08 | 1.29 | Laprincesabautis Des:Elec Fee    ID:649937 | 902597010547791 |
|  |  | Indn:649937       xxxxx3901   Co ID:3383693141 Ccd |  |
| 04/09 | 7.62 | Laprincesabautis Des:Elec Fee    ID:649937 | 902598004694928 |
|  |  | Indn:649937       xxxxx0048   Co ID:3383693141 Ccd |  |
| 04/22 | 4.58 | Laprincesabautis Des:Elec Fee    ID:649937 | 902511003206312 |
|  |  | Indn:649937       xxxxx8634   Co ID:3383693141 Ccd |  |
| 04/27 | 274.73 | Fairfield Resort Des:Timeshare  ID:2505496 | 902517005769649 |
|  |  | Indn:Delia Diaz            Co ID:0000108304 Ppd |  |
| 04/29 | 60.00 | BankCard          Des:Merch Setl ID:192704150056045 | 902519011531463 |
|  |  | Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd |  |
| 04/29 | 1.54 | Laprincesabautis Des:Elec Fee    ID:649937 | 902518003801121 |
|  |  | Indn:649937       xxxxx7158   Co ID:3383693141 Ccd |  |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/03 | 483.50 | CheckCard   0401 Al's Formal Wear #1 | 905704010986731 |
| 04/06 | 54.45 | CheckCard   0402 Al's Formal Wear #1 | 905704021218450 |
| 04/07 | 608.43 | CheckCard   0406 Under-Cover Bridal Prod | 905704061302466 |
| 04/07 | 120.23 | CheckCard   0406 Tc *tatex | 905704060793975 |
| 04/07 | 81.85 | CheckCard   0406 Tc *cc Carlson Craft | 905704060086098 |
| 04/08 | 128.50 | CheckCard   0407 Emme Bridal | 905704071048219 |
| 04/08 | 70.28 | CheckCard   0407 Benjamin Walk Corp | 905704070686438 |
| 04/10 | 113.44 | CheckCard   0409 L C Bridal Enterprises, | 905704090908127 |
| 04/10 | 75.45 | CheckCard   0408 Al's Formal Wear #1 | 905704081278325 |
| 04/13 | 525.60 | CheckCard   0409 American Clothing Expr | 905704090876622 |
| 04/13 | 68.52 | CheckCard   0410 Tc *tatex | 905704100853103 |
| 04/16 | 84.11 | CheckCard   0415 Tc *tatex | 905704150734819 |
| 04/17 | 229.80 | CheckCard   0415 Al's Formal Wear #1 | 905704151157805 |
| 04/17 | 157.28 | CheckCard   0415 Tip Top Kids - Moto | 905704150701522 |
| 04/17 | 63.45 | CheckCard   0415 Al's Formal Wear #1 | 905704151157808 |
| 04/22 | 266.03 | CheckCard   0421 L C Bridal Enterprises, | 905704210781247 |
| 04/22 | 200.00 | CheckCard   0421 Weddingpages Inc | 905704211037039 |
| 04/22 | 11.99 | CheckCard   0422 Twx*aol Service 0409 | 905704221181283 |
| 04/24 | 880.30 | CheckCard   0422 Al's Formal Wear #1 | 905704221051598 |
| 04/24 | 25.99 | CheckCard   0423 Tc *cc Carlson Craft | 905704230111976 |
| 04/27 | 103.11 | CheckCard   0424 Tc *tatex | 905704240386802 |
| 04/27 | 61.45 | CheckCard   0424 Al's Formal Wear #1 | 905704241081803 |
| 04/28 | 201.50 | CheckCard   0427 Emme Bridal | 905704271061770 |
| 04/29 | 57.49 | CheckCard   0427 Fairshare Plus Moto | 905704270901481 |
| 04/30 | 117.72 | CheckCard   0429 Tc *tatex | 905704290735129 |
| **Subtotal** | **4,790.47** | | |



H

Page 7 of 8
Statement Period
04/01/09 through 04/30/09
E0   P PA   0 A 50                     027919
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 04/01 | 5,132.71 | 04/13 | 4,920.74 | 04/23 | 6,576.73 |
| 04/02 | 5,278.50 | 04/14 | 6,059.69 | 04/24 | 5,736.95 |
| 04/03 | 4,937.92 | 04/15 | 6,149.00 | 04/27 | 6,264.88 |
| 04/06 | 4,614.35 | 04/16 | 5,270.35 | 04/28 | 6,248.30 |
| 04/07 | 3,724.84 | 04/17 | 4,991.46 | 04/29 | 6,279.84 |
| 04/08 | 5,169.80 | 04/20 | 5,970.08 | 04/30 | 6,778.10 |
| 04/09 | 5,162.18 | 04/21 | 6,542.78 | | |
| 04/10 | 5,225.08 | 04/22 | 6,270.88 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................ $ _____

2. Add any deposits not shown on this statement ........................................................ $ _____

_____

_____

### SUBTOTAL ........................................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and        Equal Housing Lender

13cr628-008187



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
05/01/09 through 05/31/09
EO  P  PA   0 A 50                    027046
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999 I 234 0
RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Recently we informed you that we were raising our Overdraft Item Fee and NSF: Returned Item Fee to $39. After careful consideration of the many factors currently impacting the economy, our business and our customers, we have made a decision to change our Overdraft Item Fee and NSF: Returned Item Fee to $35 per item. Visit bankofamerica.com/pricingchanges.

H

Page 2 of 7
Statement Period
05/01/09 through 05/31/09
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $6,778.10 |
| Statement Period | 05/01/09 through 05/31/09 | Amount of Deposits/Credits | $6,804.73 |
| Number of Deposits/Credits | 77 | Amount of Withdrawals/Debits | $6,782.51 |
| Number of Withdrawals/Debits | 37 | Statement Ending Balance | $6,800.32 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $5,791.51 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.05 | Interest Paid Year-to-Date | $0.69 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 100.00 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521007634090 |
| 05/01 | 25.00 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521007634091 |
| 05/04 | 150.63 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524012690313 |
| 05/04 | 104.31 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524012690312 |
| 05/04 | 34.95 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524012695209 |
| 05/04 | 34.95 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524012695210 |
| 05/04 | 20.00 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524012695208 |
| 05/04 | 16.21 | BankCard     Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902524012690314 |
| 05/04 | 14.88 | BankCard     Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902524012690315 |
| 05/06 | 81.13 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937      xxxxx2881    Co ID:3383693141 Ccd | 902525009958809 |
| 05/07 | 153.15 | Deposit | 813009330701917 |
| 05/07 | 18.00 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902527006964638 |
| 05/07 | 16.23 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902527006964637 |
| 05/08 | 5.00 | BankCard     Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902528010488728 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 7
Statement Period
05/01/09 through 05/31/09
E0  P PA  0A 50                    027046
Enclosures 0
Account Number  0058 6503 4850

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/11 | 185.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531005225671 |
| 05/11 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531005220900 |
| 05/11 | 70.36 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531005225672 |
| 05/11 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531005225674 |
| 05/11 | 44.95 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531005225673 |
| 05/11 | 27.06 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902531005225675 |
| 05/11 | 14.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531005220898 |
| 05/11 | 14.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902531005220899 |
| 05/12 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532009259056 |
| 05/12 | 57.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532009259055 |
| 05/12 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532009259054 |
| 05/13 | 28.12 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902533003409500 |
| 05/13 | 15.14 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902533003409499 |
| 05/14 | 800.00 | Deposit | 813009330651484 |
| 05/14 | 111.49 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902534008171207 |
| 05/14 | 71.13 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902534008171208 |
| 05/15 | 48.10 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535002215940 |
| 05/15 | 43.28 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535002215939 |
| 05/15 | 35.69 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535002215942 |
| 05/15 | 16.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535002215941 |
| 05/18 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007715701 |
| 05/18 | 112.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007720498 |
| 05/18 | 107.11 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007720496 |
| 05/18 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007715703 |
| 05/18 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007720499 |
| 05/18 | 68.66 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007720494 |
| 05/18 | 63.84 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007715702 |
| 05/18 | 27.06 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538007720497 |

H

Page 4 of 7
Statement Period
05/01/09 through 05/31/09
E0  P PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/18 | 25.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902538007720495 |
| 05/18 | 24.88 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902538007720500 |
| 05/19 | 121.22 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902539002095438 |
| 05/19 | 107.73 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902539002095436 |
| 05/19 | 89.57 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902539002095434 |
| 05/19 | 75.76 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902539002095439 |
| 05/19 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902539002095437 |
| 05/19 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902539002095435 |
| 05/20 | 49.00 | Global Etelecom  Des:Merc Dep   ID:649937<br>Indn:649937        xxxxx9770    Co ID:3383693141 Ccd | 902539003873783 |
| 05/20 | 21.66 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902540006098123 |
| 05/21 | 51.44 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902541010579588 |
| 05/21 | 30.31 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902541010579590 |
| 05/21 | 25.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902541010579589 |
| 05/22 | 321.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393896 |
| 05/22 | 129.88 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393898 |
| 05/22 | 119.02 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393897 |
| 05/22 | 108.20 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393901 |
| 05/22 | 81.13 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393900 |
| 05/22 | 45.47 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393902 |
| 05/22 | 8.66 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902542004393899 |
| 05/26 | 109.32 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546009887751 |
| 05/26 | 68.75 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546009882949 |
| 05/26 | 53.03 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546009887750 |
| 05/26 | 45.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902546009887752 |
| 05/27 | 489.96 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902547004766401 |
| 05/27 | 102.05 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902547004766402 |
| 05/27 | 94.18 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902547004766403 |



**H**

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 7
Statement Period
05/01/09 through 05/31/09
E0   P PA   0A 50                     0270470
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/27 | 64.11 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902547004766400 |
| 05/28 | 86.60 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902548010394220 |
| 05/28 | 48.70 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902548010394221 |
| 05/28 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902548010394219 |
| 05/29 | 406.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902549005156267 |
| 05/29 | 264.40 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902549005156268 |
| 05/29 | 57.57 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902549005156266 |
| 05/29 | 0.05 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4068 | 1,036.75 | 05/26 | 813009392644800 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 178.04 | Mbf Leasing      Des:Lease Pmt  ID:0523160:0501 Indn:LA Princesa Bautisma1    Co ID:1130000010 Ccd | 902520005731113 |
| 05/01 | 125.59 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902521006762307 |
| 05/01 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515:0501 Indn:LA Princesa Bautisma1    Co ID:1130000050 Ccd | 902520005731576 |
| 05/01 | 62.17 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902521006762308 |
| 05/01 | 6.48 | Laprincesabautis Des:Elec Fee  ID:649937 Indn:649937        xxxxx1451    Co ID:3383693141 Ccd | 902520004329223 |
| 05/04 | 47.00 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx3129    Co ID:3383693141 Ccd | 902521008719439 |
| 05/04 | 30.32 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx3128    Co ID:3383693141 Ccd | 902521008719437 |
| 05/04 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautisma1 B  Co ID:1911834332 Ppd | 902524009664181 |
| 05/06 | 2.20 | Laprincesabautis Des:Elec Fee    ID:649937 Indn:649937        xxxxx2882    Co ID:3383693141 Ccd | 902525009958811 |
| 05/20 | 1.63 | Laprincesabautis Des:Elec Fee    ID:649937 Indn:649937        xxxxx9771    Co ID:3383693141 Ccd | 902539003873785 |
| 05/26 | 274.73 | Fairfield Resort Des:Timeshare  ID:5065254 Indn:Delia Diaz          Co ID:0000108304 Ppd | 902546007760952 |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 825.35 | CheckCard   0429 Al's Formal Wear #1 | 905704291088400 |
| 05/01 | 353.25 | CheckCard   0429 Al's Formal Wear #1 | 905704291088403 |
| 05/04 | 191.96 | CheckCard   0501 San Francis | 905705010809376 |

H

Page 6 of 7
Statement Period
05/01/09 through 05/31/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/04 | 66.45 | CheckCard  0430 Al's Formal Wear #1 | 905704301304848 |
| 05/04 | 3.00 | CheckCard  0501 Al's Formal Wear #1 | 905705011162697 |
| 05/05 | 426.39 | CheckCard  0504 Tc *tatex | 905705040870068 |
| 05/05 | 92.77 | CheckCard  0504 Tc *tatex | 905705040870069 |
| 05/08 | 223.35 | CheckCard  0506 Al's Formal Wear #1 | 905705061142187 |
| 05/08 | 150.00 | CheckCard  0506 Strategic Events | 905705060834778 |
| 05/08 | 62.00 | CheckCard  0506 Coloriffics    00015099 | 905705060237609 |
| 05/08 | 7.99 | CheckCard  0506 Coloriffics    00015099 | 905705060237602 |
| 05/11 | 87.79 | CheckCard  0508 Tc *tatex | 905705080855191 |
| 05/11 | 51.45 | CheckCard  0508 Al's Formal Wear #1 | 905705081107428 |
| 05/11 | 4.00 | CheckCard  0508 Tc *tatex | 905705080855217 |
| 05/12 | 96.75 | CheckCard  0511 Tc *tatex | 905705110806248 |
| 05/12 | 24.50 | CheckCard  0511 Tc *tatex | 905705110806251 |
| 05/15 | 495.15 | CheckCard  0513 Al's Formal Wear #1 | 905705131141325 |
| 05/22 | 1,288.50 | CheckCard  0520 Al's Formal Wear #1 | 905705201160896 |
| 05/22 | 200.00 | CheckCard  0521 Weddingpages Inc | 905705211162852 |
| 05/22 | 11.99 | CheckCard  0522 Twx*aol Service 0509 | 905705221279820 |
| 05/26 | 57.45 | CheckCard  0521 Al's Formal Wear #1 | 905705211255497 |
| 05/26 | 6.00 | CheckCard  0522 Al's Formal Wear #1 | 905705221085839 |
| 05/28 | 57.49 | CheckCard  0526 Fairshare Plus Moto | 905705260904792 |
| 05/29 | 83.45 | CheckCard  0527 Al's Formal Wear #1 | 905705271133598 |
| 05/29 | 61.72 | CheckCard  0528 Tc *tatex | 905705280750272 |
| **Subtotal** | **4,928.75** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 5,282.37 | 05/12 | 5,027.26 | 05/21 | 7,149.67 |
| 05/04 | 5,300.57 | 05/13 | 5,070.52 | 05/22 | 6,463.19 |
| 05/05 | 4,781.41 | 05/14 | 6,053.14 | 05/26 | 5,364.36 |
| 05/06 | 4,860.34 | 05/15 | 5,701.06 | 05/27 | 6,114.66 |
| 05/07 | 5,047.72 | 05/18 | 6,529.61 | 05/28 | 6,217.47 |
| 05/08 | 4,609.38 | 05/19 | 6,973.89 | 05/29 | 6,800.32 |
| 05/11 | 4,971.51 | 05/20 | 7,042.92 | | |



H

Page 7 of 7

027047

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ..................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................ $ _____

2. Add any deposits not shown on this statement ......................................................................... $ _____

_____

_____

**SUBTOTAL** ........................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008194

13cr628-008195



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 6
Statement Period
06/01/09 through 06/30/09
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

024849

01099 001 SCM999 I1 3   0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

☎ For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

✉ Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $6,800.32 |
| Statement Period | 06/01/09 through 06/30/09 | Amount of Deposits/Credits | $3,012.43 |
| Number of Deposits/Credits | 50 | Amount of Withdrawals/Debits | $6,007.41 |
| Number of Withdrawals/Debits | 38 | Statement Ending Balance | $3,805.34 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $4,928.40 |
| | | Service Charge | $0.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.04 | Interest Paid Year-to-Date | $0.73 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

H

Page 2 of 6
Statement Period
06/01/09 through 06/30/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 66.09 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011048236 |
| 06/01 | 29.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011048237 |
| 06/01 | 21.60 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011048238 |
| 06/02 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553006045577 |
| 06/03 | 51.64 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554010312081 |
| 06/03 | 15.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554010312080 |
| 06/04 | 143.93 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902555004780144 |
| 06/05 | 69.49 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902556008725287 |
| 06/05 | 35.71 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902556008725286 |
| 06/05 | 21.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902556008725285 |
| 06/08 | 285.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902559003512292 |
| 06/08 | 67.64 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902559003517137 |
| 06/08 | 43.84 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902559003512289 |
| 06/08 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902559003512290 |
| 06/08 | 17.31 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902559003512291 |
| 06/08 | 4.55 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902559003517136 |
| 06/09 | 64.95 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902560007552939 |
| 06/09 | 58.14 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902560007552942 |
| 06/09 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902560007552941 |
| 06/09 | 9.71 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902560007552940 |
| 06/10 | 97.99 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561001577916 |
| 06/10 | 89.66 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx1186    Co ID:3383693141 Ccd | 902560009271923 |
| 06/10 | 35.00 | Global Etelecom  Des:Merc Dep    ID:649937 Indn:649937        xxxxx1187    Co ID:3383693141 Ccd | 902560009271924 |
| 06/11 | 143.92 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902562006081301 |
| 06/11 | 49.27 | Deposit | 813009030318768 |
| 06/11 | 41.11 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902562006081303 |
| 06/11 | 20.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902562006081302 |



H

Page 3 of 6
Statement Period
06/01/09 through 06/30/09
E0  P PA  0A 50                    024849
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/15 | 219.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902566005414486 |
| 06/15 | 43.60 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902566005414485 |
| 06/15 | 10.83 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902566005414487 |
| 06/17 | 89.09 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902568003431379 |
| 06/17 | 15.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx7370  Co ID:3383693141 Ccd | 902567011189294 |
| 06/18 | 43.28 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902569007509670 |
| 06/18 | 34.69 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902569007509669 |
| 06/19 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902570000816865 |
| 06/22 | 300.00 | Global Etelecom  Des:Merc Dep   ID:649937 Indn:649937     xxxxx1726  Co ID:3383693141 Ccd | 902570002463384 |
| 06/22 | 30.97 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902573005511046 |
| 06/23 | 50.36 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902574009042811 |
| 06/23 | 45.37 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902574009042812 |
| 06/23 | 37.88 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902574009042814 |
| 06/23 | 27.62 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902574009042813 |
| 06/24 | 29.50 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902575003014383 |
| 06/25 | 150.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902576007207596 |
| 06/25 | 40.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902576007207597 |
| 06/26 | 27.04 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902577001104462 |
| 06/29 | 126.62 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902580006230299 |
| 06/29 | 43.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902580006230297 |
| 06/29 | 36.99 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902580006230296 |
| 06/29 | 9.09 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902580006230298 |
| 06/30 | 0.04 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4098 | 942.50 | 06/08 | 813008492401303 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
06/01/09 through 06/30/09
E0  P  P A   0 A  50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 178.04 | Mbf Leasing        Des:Lease Pmt  ID:0523160:0601<br>Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | 902549007975573 |
| 06/01 | 120.06 | BankCard          Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902552011058254 |
| 06/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:0601<br>Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | 902549007976005 |
| 06/01 | 53.47 | BankCard          Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902552011058255 |
| 06/01 | 19.00 | Check Recovery S Des:Receivable ID:22604<br>Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902549007976298 |
| 06/02 | 70.88 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902553006048963 |
| 06/02 | 47.00 | Laprincesabautis Des:Elec Fee    ID:<br>Indn:        xxxxx6727    Co ID:3383693141 Ccd | 902552013583114 |
| 06/02 | 36.69 | Laprincesabautis Des:Elec Fee    ID:<br>Indn:        xxxxx6726    Co ID:3383693141 Ccd | 902552013583112 |
| 06/10 | 2.35 | Laprincesabautis Des:Elec Fee    ID:649937<br>Indn:649937      xxxxxx1189    Co ID:3383693141 Ccd | 902560009271927 |
| 06/10 | 1.38 | Laprincesabautis Des:Elec Fee    ID:649937<br>Indn:649937      xxxxx1188    Co ID:3383693141 Ccd | 902560009271926 |
| 06/17 | 1.02 | Laprincesabautis Des:Elec Fee    ID:649937<br>Indn:649937      xxxxx7371    Co ID:3383693141 Ccd | 902567011189296 |
| 06/22 | 6.12 | Laprincesabautis Des:Elec Fee    ID:649937<br>Indn:649937      xxxxx1727    Co ID:3383693141 Ccd | 902570002463386 |
| 06/25 | 274.73 | Fairfield Resort Des:Timeshare   ID:7795286<br>Indn:Delia Diaz              Co ID:0000108304 Ppd | 902575005499948 |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 51.90 | CheckCard   0601 Busiform | 905706011902255 |
| 06/01 | 13.00 | CheckCard   0528 Al's Formal Wear #1 | 905705281198153 |
| 06/04 | 629.90 | CheckCard   0603 Emme Bridal | 905706031102056 |
| 06/05 | 301.25 | CheckCard   0603 Al's Formal Wear #1 | 905706031234444 |
| 06/08 | 12.00 | CheckCard   0605 Al's Formal Wear #1 | 905706051142537 |
| 06/09 | 10.87 | CheckCard   0608 Tc *tatex | 905706080814259 |
| 06/10 | 66.28 | CheckCard   0609 Benjamin Walk Corp | 905706090674986 |
| 06/11 | 643.50 | CheckCard   0610 Emme Bridal | 905706101009950 |
| 06/12 | 366.75 | CheckCard   0610 Al's Formal Wear #1 | 905706101147651 |
| 06/12 | 101.46 | CheckCard   0611 Tc *tatex | 905706110753511 |
| 06/12 | 82.50 | CheckCard   0611 Tc *tatex | 905706110753698 |
| 06/12 | 57.45 | CheckCard   0610 Al's Formal Wear #1 | 905706101147658 |
| 06/19 | 187.50 | CheckCard   0618 Emme Bridal | 905706181068530 |
| 06/19 | 129.90 | CheckCard   0617 Al's Formal Wear #1 | 905706171166628 |
| 06/22 | 207.78 | CheckCard   0620 Tc *tatex | 905706200481202 |
| 06/22 | 11.99 | CheckCard   0622 Twx*aol Service 0609 | 905706221593068 |
| 06/24 | 422.72 | CheckCard   0623 Kinnex International IN | 905706230951081 |
| 06/24 | 200.00 | CheckCard   0623 Weddingpages Inc | 905706231151847 |
| 06/25 | 166.87 | CheckCard   0624 Tc *tatex | 905706240741810 |
| 06/29 | 115.81 | CheckCard   0627 Dell Sales & Service | 905706270154402 |
| 06/29 | 75.45 | CheckCard   0626 Al's Formal Wear #1 | 905706261029216 |
| 06/29 | 74.45 | CheckCard   0624 Al's Formal Wear #1 | 905706241285836 |
| 06/29 | 57.49 | CheckCard   0625 Fairshare Plus Moto | 905706251021374 |
| 06/30 | 197.50 | CheckCard   0629 Emme Bridal | 905706291057239 |
| **Subtotal** | **4,184.32** | | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 6
Statement Period
06/01/09 through 06/30/09
E0   P PA   0 A 50                              024849
Enclosures 0
Account Number  0058 6503 4850

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 06/01 | 6,411.81 | 06/10 | 5,472.06 | 06/22 | 4,766.85 |
| 06/02 | 6,267.24 | 06/11 | 5,082.86 | 06/23 | 4,928.08 |
| 06/03 | 6,334.02 | 06/12 | 4,474.70 | 06/24 | 4,334.86 |
| 06/04 | 5,848.05 | 06/15 | 4,748.13 | 06/25 | 4,083.26 |
| 06/05 | 5,673.65 | 06/17 | 4,851.20 | 06/26 | 4,110.30 |
| 06/08 | 5,157.49 | 06/18 | 4,929.17 | 06/29 | 4,002.80 |
| 06/09 | 5,319.42 | 06/19 | 4,661.77 | 06/30 | 3,805.34 |

H

Page 6 of 6

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................. $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ................. $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ..................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ....................................................................... $ _____
2. Add any deposits not shown on this statement .................................................................. $ _____

    _____
    _____

           **SUBTOTAL** ............. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................. $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

# IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender    13cr628-008201



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
07/01/09 through 07/31/09
E0   P PA   0A 50                      024548
Enclosures 0
Account Number   0058 6503 4850

03099 001 SCM999 I  3   0
RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,805.34 |
| Statement Period | 07/01/09 through 07/31/09 | Amount of Deposits/Credits | $4,700.99 |
| Number of Deposits/Credits | 39 | Amount of Withdrawals/Debits | $3,812.12 |
| Number of Withdrawals/Debits | 35 | Statement Ending Balance | $4,694.21 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $4,199.83 |
| | | Service Charge | $16.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.04 | Interest Paid Year-to-Date | $0.77 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008202

H

Page 2 of 5
Statement Period
07/01/09 through 07/31/09
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 48.71 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582007482833 |
| 07/01 | 48.70 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582007482834 |
| 07/01 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582007482835 |
| 07/03 | 134.46 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584006619643 |
| 07/03 | 132.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584006619645 |
| 07/03 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584006619644 |
| 07/03 | 21.65 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902584006619646 |
| 07/06 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902587010899099 |
| 07/06 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902587010902949 |
| 07/07 | 15.50 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588004894766 |
| 07/08 | 800.00 | Deposit | 813009330283973 |
| 07/08 | 343.25 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx1920    Co ID:3383693141 Ccd | 902588006939053 |
| 07/10 | 43.30 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591006896458 |
| 07/13 | 500.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594011580565 |
| 07/13 | 169.02 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902594011585484 |
| 07/13 | 13.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902594011580566 |
| 07/14 | 20.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx6105    Co ID:3383693141 Ccd | 902594013287422 |
| 07/14 | 3.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902595005846801 |
| 07/15 | 126.73 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902596012293139 |
| 07/16 | 400.00 | Global Etelecom  Des:Merc Dep    ID:649938<br>Indn:649938        xxxxx9726    Co ID:3383693141 Ccd | 902596012530882 |
| 07/16 | 200.00 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx9724    Co ID:3383693141 Ccd | 902596012530878 |
| 07/16 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902597005106200 |
| 07/17 | 229.66 | Global Etelecom  Des:Merc Dep    ID:649937<br>Indn:649937        xxxxx4044    Co ID:3383693141 Ccd | 902597006696279 |
| 07/20 | 180.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902501003502970 |
| 07/20 | 32.47 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902501003498041 |
| 07/20 | 23.80 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902501003498040 |
| 07/21 | 151.50 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502007242960 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
07/01/09 through 07/31/09
E0   P P A   0 A 50          024548
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/22 | 62.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902503001071085 |
| 07/22 | 12.80 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902503001071083 |
| 07/22 | 2.10 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902503001071084 |
| 07/23 | 141.07 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902504005118520 |
| 07/27 | 43.29 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508002186958 |
| 07/27 | 30.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508002191806 |
| 07/27 | 20.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902508002186959 |
| 07/28 | 400.00 | Counter Credit | 813001260455536 |
| 07/30 | 37.88 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902511005234990 |
| 07/31 | 15.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902512009806189 |
| 07/31 | 9.74 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902512009806190 |
| 07/31 | 0.04 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 4107 | 942.50 | 07/09 | 813009292206078 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/01 | 178.04 | Mbf Leasing        Des:Lease Pmt  ID:0523160:0701 Indn:LA Princesa Bautisma    Co ID:1130000010 Ccd | 902581005346828 |
| 07/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:0701 Indn:LA Princesa Bautisma    Co ID:1130000050 Ccd | 902581005347273 |
| 07/01 | 56.04 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582006728798 |
| 07/01 | 48.50 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902582006728797 |
| 07/01 | 19.00 | Check Recovery S Des:Receivable ID:22604 Indn:La Pincesa Bautismal B  Co ID:1911834332 Ppd | 902581006114974 |
| 07/02 | 47.00 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx6842    Co ID:3383693141 Ccd | 902582009835309 |
| 07/02 | 36.13 | Laprincesabautis Des:Elec Fee   ID: Indn:        xxxxx6841    Co ID:3383693141 Ccd | 902582009835307 |
| 07/08 | 6.89 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937        xxxxx1921    Co ID:3383693141 Ccd | 902588006939055 |
| 07/14 | 1.11 | Laprincesabautis Des:Elec Fee   ID:649937 Indn:649937        xxxxx6106    Co ID:3383693141 Ccd | 902594013287424 |