

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
07/01/11 through 07/31/11
E0  P  PA  0A 50                    016922
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999              0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Effective July 21, 2011, if we place holds on checks deposited to your account, the minimum amount made available to you by the next business day increases from $100 to $200. Funds from check deposits are generally available to you no later than the first business day after the day we receive your deposit. However, in some cases we place a hold on funds that you deposit by check.

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example Interest) ............. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................ $ _____

2. Add any deposits not shown on this statement ........................................................ $ _____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

13cr628-008470



H

Page 5 of 6
Statement Period
06/01/11 through 06/30/11
E0   P P A   0A 50            0156149
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/28 | 18.00 | CheckCard  0623 Al's Formal Wear #1 <br> 713-791-1888 TX 24792621175206 <br> 199100055 <br> 4635720005399850 | 939906280259259 |
|  |  | Ckcd 7296 |  |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/02 | 365.20 | CheckCard  0601 Al's Formal Wear #1 | 905706011794844 |
| 06/06 | 194.00 | CheckCard  0602 Jovani Fashions | 905706020983427 |
| 06/06 | 34.73 | CheckCard  0603 Dyeables Corp | 905706030869502 |
| 06/06 | 21.54 | CheckCard  0603 Fit Connect Federal-Ckf | 905706030325949 |
| 06/06 | 3.00 | CheckCard  0603 Al's Formal Wear #1 | 905706031849565 |
| 06/09 | 108.00 | CheckCard  0608 Al's Formal Wear #1 | 905706081662768 |
| 06/09 | 97.90 | CheckCard  0607 Southwestair52621790128 | 905706071371540 |
| 06/09 | 66.15 | CheckCard  0608 Benjamin Walk Corp | 905706080702237 |
| 06/10 | 204.00 | CheckCard  0609 Ipic Studio Inc. | 905706091773615 |
| 06/10 | 68.66 | CheckCard  0608 Mori Lee Llc | 905706080577575 |
| 06/13 | 532.96 | CheckCard  0610 Tc *cc Carlson Craft | 905706100602554 |
| 06/14 | 561.00 | CheckCard  0613 Bcbs TX Individual  <65 | 905706131097281 |
| 06/16 | 315.45 | CheckCard  0610 American Clothing Expr | 905706100548571 |
| 06/20 | 25.00 | CheckCard  0615 Continental 00526008443 | 905706151626363 |
| 06/20 | 25.00 | CheckCard  0615 Continental 00526008443 | 905706151626344 |
| 06/21 | 36.07 | CheckCard  0620 Colorful Creations | 905706201129081 |
| 06/21 | 25.00 | CheckCard  0618 Continental 00526009240 | 905706181399536 |
| 06/21 | 16.41 | CheckCard  0620 Blizzard Ent*wow Sub | 905706200150885 |
| 06/21 | 14.99 | CheckCard  0620 Blizzard Ent*wow Sub | 905706200150892 |
| 06/22 | 25.00 | CheckCard  0619 Continental 00526009240 | 905706191352314 |
| 06/22 | 11.99 | CheckCard  0622 Aol* Service 0611 | 905706221132585 |
| 06/23 | 358.20 | CheckCard  0622 Al's Formal Wear #1 | 905706221638114 |
| 06/23 | 131.00 | CheckCard  0621 Sweetie Pie | 905706210631824 |
| 06/23 | 10.11 | CheckCard  0622 Kegworks Com | 905706220713257 |
| 06/27 | 68.45 | CheckCard  0625 Fusion Labs 3 | 905706250192389 |
| 06/27 | 45.32 | CheckCard  0625 Kegworks Com | 905706250711989 |
| 06/27 | 14.99 | CheckCard  0624 Blizzard Ent*wow Sub | 905706240328625 |
| 06/29 | 67.44 | CheckCard  0627 Club Wyndham Plus | 905706271043215 |
| 06/30 | 425.90 | CheckCard  0629 Al's Formal Wear #1 | 905706291614808 |
| 06/30 | 33.00 | CheckCard  0629 American Kennel Clu | 905706291200257 |
| 06/30 | 29.95 | CheckCard  0629 Comedydefensivedriving | 905706290412054 |
| **Subtotal** | **3,936.41** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 9,998.06 | 06/13 | 8,791.83 | 06/23 | 8,758.46 |
| 06/02 | 9,920.76 | 06/14 | 11,740.83 | 06/24 | 8,830.97 |
| 06/03 | 9,982.44 | 06/15 | 11,790.32 | 06/27 | 9,517.20 |
| 06/06 | 10,647.91 | 06/16 | 8,195.62 | 06/28 | 9,563.16 |
| 06/07 | 10,877.88 | 06/17 | 8,650.59 | 06/29 | 9,643.93 |
| 06/08 | 8,907.88 | 06/20 | 9,204.51 | 06/30 | 9,754.01 |
| 06/09 | 8,702.89 | 06/21 | 9,205.34 | | |
| 06/10 | 9,128.14 | 06/22 | 9,189.99 | | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
06/01/11 through 06/30/11
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/27 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260120 |
| 06/27 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260124 |
| 06/27 | 68.70 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260119 |
| 06/27 | 51.63 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260118 |
| 06/27 | 36.79 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260121 |
| 06/27 | 22.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902578007260125 |
| 06/27 | 12.84 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007262752 |
| 06/27 | 7.57 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902578007262754 |
| 06/28 | 63.96 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902579002135070 |
| 06/29 | 111.55 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902580008124806 |
| 06/29 | 20.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902580008124807 |
| 06/29 | 16.66 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902580008124805 |
| 06/30 | 500.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902581004543002 |
| 06/30 | 81.17 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902581004543000 |
| 06/30 | 17.68 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902581004543001 |
| 06/30 | 0.08 | Interest Earned | |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 222.82 | BankCard        Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552004202720 |
| 06/01 | 69.85 | Mbf Leasing       Des:Lease Pmt  ID:1483515A:0601<br>Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902551009217788 |
| 06/01 | 49.02 | BankCard        Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552004202721 |
| 06/03 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt      Co ID:1911834332 Ppd | 902553013790751 |
| 06/08 | 2,000.00 | Gemb Rsf        Des:Checkpaymt Check #:3183<br>Indn:589000601918035691137  Co ID:9200509007 Arc | 902558010519443 |
| 06/16 | 3,435.48 | Wf Fin Bank      Des:Phone Pymt ID:1001<br>Indn:9051900525629          Co ID:BankCard01 Tel | 902566009616417 |
| 06/27 | 274.73 | Wyndham Vacation Des:Timeshare  ID:5239301<br>Indn:Delia *diaz         Co ID:0000192701 Ppd | 902575004637716 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 6
Statement Period
06/01/11 through 06/30/11
ED P PA 0A 50                    015614
Enclosures 0
Account Number  0058 6503 4850

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/14 | 3,510.00 | Deposit | 813009430071011 |
| 06/15 | 49.49 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566008286622 |
| 06/16 | 89.85 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902567004081792 |
| 06/16 | 24.89 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902567004081794 |
| 06/16 | 22.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902567004081791 |
| 06/16 | 19.49 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902567004081793 |
| 06/17 | 245.91 | Deposit | 813009430642159 |
| 06/17 | 70.36 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568009068814 |
| 06/17 | 50.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568009068815 |
| 06/17 | 48.70 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568009068812 |
| 06/17 | 40.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568009068813 |
| 06/20 | 169.07 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571004467033 |
| 06/20 | 166.28 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571004467030 |
| 06/20 | 100.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571004467032 |
| 06/20 | 75.78 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571004467031 |
| 06/20 | 54.60 | BankCard        Des:Merch Setl ID:19270415005 6047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902571004464408 |
| 06/20 | 38.19 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902571004464407 |
| 06/21 | 50.00 | BankCard        Des:Merch Setl ID:19270415005 6047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902572009270860 |
| 06/21 | 43.30 | BankCard        Des:Merch Setl ID:19270415005 6047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902572009270859 |
| 06/22 | 21.64 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902573003693831 |
| 06/23 | 67.78 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902574008666647 |
| 06/24 | 45.45 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575002545039 |
| 06/24 | 27.06 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575002545040 |
| 06/27 | 206.75 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007262753 |
| 06/27 | 200.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260123 |
| 06/27 | 150.00 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260117 |
| 06/27 | 87.68 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260116 |
| 06/27 | 83.40 | BankCard        Des:Merch Setl ID:19270415005 6045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902578007260122 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 6
Statement Period
06/01/11 through 06/30/11
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 296.14 | BankCard          Des:Merch Setl ID:19270415005604 5 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552004207211 |
| 06/02 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553010607060 |
| 06/02 | 86.68 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553010607061 |
| 06/02 | 72.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553010607064 |
| 06/02 | 19.48 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553010607062 |
| 06/02 | 9.74 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553010607063 |
| 06/03 | 81.18 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554005837142 |
| 06/06 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002546224 |
| 06/06 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002546225 |
| 06/06 | 155.98 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002546226 |
| 06/06 | 93.14 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002546227 |
| 06/06 | 81.18 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002548998 |
| 06/06 | 76.50 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002548999 |
| 06/06 | 59.99 | CheckCard   0603 Trion Worlds*rift Riftgame.Com CA  746921611540003251 31255 | 905706031171372 |
| 06/06 | 51.95 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557002546223 |
| 06/07 | 59.99 | CheckCard   0606 Trion Worlds*rift Riftgame.Com CA  74692161157000896948154 | 905706060658116 |
| 06/07 | 59.99 | CheckCard   0606 Trion Worlds*rift Riftgame.Com CA  74692161157000896948105 | 905706060658111 |
| 06/07 | 59.99 | CheckCard   0606 Trion Worlds*rift Riftgame.Com CA  74692161157000896948147 | 905706060658107 |
| 06/07 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558007864839 |
| 06/08 | 30.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902559002625245 |
| 06/09 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902560007753374 |
| 06/09 | 27.06 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902560007753375 |
| 06/10 | 697.91 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561002216569 |
| 06/13 | 128.40 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564007468719 |
| 06/13 | 27.02 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564007468718 |
| 06/13 | 25.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564007468717 |
| 06/13 | 16.23 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902564007471396 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
06/01/11 through 06/30/11
E0   P PA   0 A 50          0156148
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information

### www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | |
|---|---|---|
| Account Number | 0058 6503 4850 | |
| Statement Period | 06/01/11 through 06/30/11 | |
| Number of Deposits/Credits | 71 | |
| Number of Withdrawals/Debits | 39 | |
| | | |
| Number of Days in Cycle | 30 | |

| | |
|---|---|
| Statement Beginning Balance | $10,043.61 |
| Amount of Deposits/Credits | $9,736.21 |
| Amount of Withdrawals/Debits | $10,025.81 |
| Statement Ending Balance | $9,754.01 |
| | |
| Average Ledger Balance | $9,470.50 |
| Service Charge | $0.00 |

### Interest Information

| | |
|---|---|
| Amount of Interest Paid | $0.08 |
| Annual Percentage Yield Earned This Statement Period | 0.01 % |

| | |
|---|---|
| Interest Paid Year-to-Date | $0.34 |
| Withholding Year-to-Date | $0.00 |

13cr628-008476



H

0171476

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————————— $ —————————

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ————— $ —————————

3. Add any credits not previously recorded that are listed on this statement (for example interest) ————————— $ —————————

4. This is your NEW ACCOUNT REGISTER BALANCE ———————————————————————— $ —————————

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ———————————————————————————— $ —————————

2. Add any deposits not shown on this statement ———————————————————————— $ —————————

———————————

———————————

**SUBTOTAL** ————————————— $ —————————

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ————————— $ —————————

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ———————————————— $ —————————

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008477

H

Page 8 of 9
Statement Period
05/01/11 through 05/31/11
B0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|------------|------|------------|------|------------|
| 05/01 | 8,200.56 | 05/11 | 8,439.47 | 05/23 | 11,023.99 |
| 05/02 | 8,299.01 | 05/12 | 8,575.14 | 05/24 | 11,074.28 |
| 05/03 | 8,524.72 | 05/13 | 8,905.02 | 05/25 | 10,659.93 |
| 05/04 | 8,061.45 | 05/16 | 9,458.03 | 05/26 | 9,615.40 |
| 05/05 | 7,346.68 | 05/17 | 9,659.92 | 05/27 | 9,757.29 |
| 05/06 | 7,649.02 | 05/18 | 9,375.35 | 05/31 | 10,043.61 |
| 05/09 | 9,158.75 | 05/19 | 11,190.44 | | |
| 05/10 | 9,391.26 | 05/20 | 11,223.97 | | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 7 of 9
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 50          017147
Enclosures 0
Account Number  0058 6503 4850

**Withdrawals and Debits - Continued**
**Other Debits**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 9.02 | CheckCard  0429 Coloriffics    00015099 | 905704290293532 |
| 05/03 | 96.37 | CheckCard  0503 Tc *tatex | 905705031804996 |
| 05/03 | 16.43 | CheckCard  0503 Tc *tatex | 905705031804987 |
| 05/04 | 608.45 | CheckCard  0429 American Clothing Expr | 905704290526050 |
| 05/05 | 1,012.25 | CheckCard  0504 Al's Formal Wear #1 | 905705041772419 |
| 05/05 | 40.00 | CheckCard  0504 Hctra Rebill | 905705041852864 |
| 05/05 | 21.54 | CheckCard  0504 Fit Connect Federal-Ckf | 905705040299983 |
| 05/06 | 224.86 | CheckCard  0504 Mori Lee Llc | 905705040592102 |
| 05/09 | 119.71 | CheckCard  0506 Tc *cc Carlson Craft | 905705060243281 |
| 05/09 | 65.00 | CheckCard  0507 Houston Parking Mgmt | 905705070149753 |
| 05/09 | 6.00 | CheckCard  0507 Al's Formal Wear #1 | 905705071653655 |
| 05/09 | 3.00 | CheckCard  0506 Al's Formal Wear #1 | 905705061950027 |
| 05/09 | 2.50 | CheckCard  0507 Jpmc-Houstonparkingmgt | 905705070149754 |
| 05/10 | 67.49 | CheckCard  0509 Lowes #00907* | 905705090048631 |
| 05/11 | 561.00 | CheckCard  0510 Bcbs TX Individual <65 | 905705101003236 |
| 05/11 | 269.00 | CheckCard  0509 Majestic Tuxedos | 905705090623433 |
| 05/11 | 240.38 | CheckCard  0504 American Clothing Expr | 905705040495509 |
| 05/11 | 128.00 | CheckCard  0510 Footwear-Deckers Corp | 905705100664660 |
| 05/12 | 562.25 | CheckCard  0511 Al's Formal Wear #1 | 905705111534123 |
| 05/12 | 215.35 | CheckCard  0511 Al's Formal Wear #1 | 905705111534171 |
| 05/13 | 12.00 | CheckCard  0512 Al's Formal Wear #1 | 905705121566051 |
| 05/16 | 299.98 | CheckCard  0506 American Clothing Expr | 905705060539912 |
| 05/16 | 25.00 | CheckCard  0512 Continental 00526099537 | 905705121225435 |
| 05/16 | 25.00 | CheckCard  0511 Continental 00526099378 | 905705111498894 |
| 05/18 | 270.00 | CheckCard  0516 Majestic Tuxedos | 905705160687767 |
| 05/18 | 49.00 | CheckCard  0516 Creaciones Toribio 2 | 905705160691368 |
| 05/18 | 25.00 | CheckCard  0515 Continental 00526000167 | 905705151399426 |
| 05/18 | 25.00 | CheckCard  0515 Continental 00526000167 | 905705151399428 |
| 05/19 | 279.80 | CheckCard  0518 Al's Formal Wear #1 | 905705181637893 |
| 05/19 | 215.30 | CheckCard  0517 Mori Lee Llc | 905705170569605 |
| 05/19 | 59.99 | CheckCard  0518 Trion Worlds*rift | 905705180332089 |
| 05/19 | 59.99 | CheckCard  0519 Trion Worlds*rift | 905705191202639 |
| 05/19 | 59.99 | CheckCard  0519 Trion Worlds*rift | 905705191202640 |
| 05/19 | 59.99 | CheckCard  0519 Trion Worlds*rift | 905705191186321 |
| 05/19 | 16.41 | CheckCard  0519 Blizzard Ent*wow Sub | 905705191221375 |
| 05/19 | 14.99 | CheckCard  0519 Blizzard Ent*wow Sub | 905705191221384 |
| 05/23 | 20.00 | CheckCard  0520 Al's Formal Wear #1 | 905705201787683 |
| 05/23 | 14.99 | CheckCard  0523 Blizzard Ent*wow Sub | 905705232037787 |
| 05/23 | 11.99 | CheckCard  0522 Aol* Service 0511 | 905705221152766 |
| 05/23 | 3.00 | CheckCard  0520 Al's Formal Wear #1 | 905705201787687 |
| 05/25 | 139.26 | CheckCard  0525 Tc *tatex | 905705251658424 |
| 05/25 | 0.36 | CheckCard  0525 Tc *tatex | 905705251333779 |
| 05/26 | 482.15 | CheckCard  0525 Guitarcenter.Com | 905705250669750 |
| 05/26 | 264.73 | CheckCard  0526 Apl*apple Online Store | 905705261142415 |
| 05/26 | 220.35 | CheckCard  0525 Al's Formal Wear #1 | 905705251510514 |
| 05/26 | 68.45 | CheckCard  0525 Fusion Labs 3 | 905705251462671 |
| 05/26 | 55.45 | CheckCard  0525 Al's Formal Wear #1 | 905705251510513 |
| 05/27 | 67.44 | CheckCard  0525 Club Wyndham Plus | 905705251024510 |
| 05/27 | 39.94 | CheckCard  0526 Aubuchon Hardware | 905705260986971 |
| 05/31 | 363.46 | CheckCard  0527 Acme Display-Shipping | 905705271130798 |
| 05/31 | 84.73 | CheckCard  0529 Apl*apple Online Store | 905705291175107 |
| 05/31 | 31.10 | CheckCard  0531 Apl*apple Online Store | 905705311031006 |
| 05/31 | 3.00 | CheckCard  0527 Al's Formal Wear #1 | 905705271816011 |
| **Subtotal** | **7,743.35** | | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 6 of 9
Statement Period
05/01/11 through 05/31/11
E0  P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/27 | 24.99 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902547008868928 |
| 05/27 | 8.66 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902547008868927 |
| 05/31 | 300.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005851580 |
| 05/31 | 106.07 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005851583 |
| 05/31 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005854283 |
| 05/31 | 86.08 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005851582 |
| 05/31 | 76.83 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005851581 |
| 05/31 | 72.49 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005854282 |
| 05/31 | 27.06 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902551005930077 |
| 05/31 | 0.08 | Interest Earned | |

### Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3178 | 105.55 | 05/23 | 813000392722577 | 3181 | 582.78 | 05/23 | 813000392616420 |
| 3180* | 48.00 | 05/23 | 813009592051888 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 197.28 | BankCard        Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902522011326398 |
| 05/02 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515A:0502<br>Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902519006393529 |
| 05/02 | 50.76 | BankCard        Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902522011326399 |
| 05/04 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt       Co ID:1911834332 Ppd | 902524001057923 |
| 05/23 | 61.70 | Macys Payment    Des:Check Pymt Check #:3177<br>Indn:430438842501505       Co ID:1460358360 Arc | 902543009026859 |
| 05/23 | 53.20 | Chase           Des:Check Pymt Check #:3179<br>Indn:571951367725042       Co ID:9200602075 Arc | 902543008127722 |
| 05/24 | 156.74 | MCI Telusa Arc   Des:Verizontx  Check #:3182<br>Indn:5Fk18672           Co ID:3005022230 Arc | 902543010200990 |
| 05/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:4458585<br>Indn:Delia *diaz         Co ID:0000192701 Ppd | 902544006297120 |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 63.00 | CheckCard  0429 Coloriffics   00015099 | 905704290293533 |
| 05/02 | 43.91 | CheckCard  0430 Payless Shoes 00050005 | 905704300200276 |



H

Page 5 of 9
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 50                    0171472
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/16 | 27.05 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902536004726095 |
| 05/16 | 18.19 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902536004726094 |
| 05/17 | 86.54 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902537010159336 |
| 05/17 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902537010159338 |
| 05/17 | 38.86 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902537010159337 |
| 05/17 | 26.49 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902537010159335 |
| 05/18 | 84.43 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902538004720883 |
| 05/19 | 1,500.00 | Counter Credit | 813009330893638 |
| 05/19 | 1,000.00 | Counter Credit | 813009330893687 |
| 05/19 | 32.47 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902539009667022 |
| 05/19 | 32.44 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902539009667024 |
| 05/19 | 16.64 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902539009667023 |
| 05/20 | 27.06 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902540003895157 |
| 05/20 | 6.47 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902540003895158 |
| 05/23 | 200.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009053370 |
| 05/23 | 100.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009053367 |
| 05/23 | 96.91 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009050596 |
| 05/23 | 95.26 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009050595 |
| 05/23 | 95.25 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009053369 |
| 05/23 | 44.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009053368 |
| 05/23 | 41.67 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009050592 |
| 05/23 | 23.82 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009050594 |
| 05/23 | 4.32 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902543009050593 |
| 05/24 | 95.24 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902544003516376 |
| 05/24 | 75.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902544003516378 |
| 05/24 | 36.79 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902544003516377 |
| 05/26 | 46.60 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546003556663 |
| 05/27 | 215.62 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902547008868926 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 9
Statement Period
05/01/11 through 05/31/11
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/11 | 39.02 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902531008106845 |
| 05/11 | 7.57 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902531008106846 |
| 05/12 | 136.34 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal  Co ID:1210001927 Ccd | 902532003623847 |
| 05/12 | 133.45 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623851 |
| 05/12 | 133.15 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623845 |
| 05/12 | 120.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623844 |
| 05/12 | 119.02 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623849 |
| 05/12 | 85.67 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623850 |
| 05/12 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902532003623854 |
| 05/12 | 49.02 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902532003623852 |
| 05/12 | 43.33 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623848 |
| 05/12 | 27.06 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902532003623853 |
| 05/12 | 16.23 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902532003623846 |
| 05/13 | 115.82 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126152 |
| 05/13 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126153 |
| 05/13 | 35.71 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126151 |
| 05/13 | 29.76 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126149 |
| 05/13 | 19.49 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126155 |
| 05/13 | 16.23 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126154 |
| 05/13 | 12.97 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902533008126150 |
| 05/13 | 11.90 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902533008126156 |
| 05/16 | 250.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902536004723265 |
| 05/16 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902536004726093 |
| 05/16 | 166.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902536004723264 |
| 05/16 | 81.18 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902536004723267 |
| 05/16 | 81.18 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902536004726096 |
| 05/16 | 79.39 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisml   Co ID:1210001927 Ccd | 902536004723266 |



H

Page 3 of 9
Statement Period
05/01/11 through 05/31/11
EO   P PA   0A 50          01714
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/04 | 11.84 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524002254576 |
| 05/05 | 240.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902525007720284 |
| 05/05 | 119.02 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902525007720283 |
| 05/06 | 203.93 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002771573 |
| 05/06 | 114.02 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002771574 |
| 05/06 | 81.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002771577 |
| 05/06 | 69.82 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002771575 |
| 05/06 | 58.25 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526002771576 |
| 05/09 | 311.59 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485210 |
| 05/09 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488101 |
| 05/09 | 165.60 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488098 |
| 05/09 | 162.36 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485212 |
| 05/09 | 136.32 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488097 |
| 05/09 | 131.86 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488099 |
| 05/09 | 119.07 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485207 |
| 05/09 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488100 |
| 05/09 | 86.60 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485211 |
| 05/09 | 65.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488102 |
| 05/09 | 56.29 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485209 |
| 05/09 | 43.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529008488105 |
| 05/09 | 30.88 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008485208 |
| 05/09 | 27.98 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902529008488096 |
| 05/09 | 27.01 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529008488103 |
| 05/09 | 24.02 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529008488104 |
| 05/09 | 18.36 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529008485213 |
| 05/10 | 300.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530003647534 |
| 05/11 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902531008106844 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 9
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $8,200.56 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $11,206.49 |
| Number of Deposits/Credits | 106 | Amount of Withdrawals/Debits | $9,363.44 |
| Number of Withdrawals/Debits | 66 | Statement Ending Balance | $10,043.61 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $9,369.71 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.08 | Interest Paid Year-to-Date | $0.26 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 209.24 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011333165 |
| 05/02 | 189.92 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011333167 |
| 05/02 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011323878 |
| 05/02 | 46.60 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011333166 |
| 05/02 | 33.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011333164 |
| 05/02 | 3.37 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902522011323879 |
| 05/03 | 107.40 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902523007193469 |
| 05/03 | 85.21 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902523007193468 |
| 05/03 | 51.67 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902523007193465 |
| 05/03 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902523007193467 |
| 05/03 | 44.23 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902523007193466 |
| 05/04 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524002254574 |
| 05/04 | 29.02 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902524002254577 |
| 05/04 | 23.82 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524002254575 |

13cr628-008484

H



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 9
Statement Period
05/01/11 through 05/31/11
E0  P PA  0 A 50                    0171468
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999        0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**New ATM Card and Debit Card Replacement Service Fees:** Effective July 1, 2011, we charge a $5 Replacement ATM or Debit Card Fee each time you ask us to replace an ATM card or debit card. You'll usually receive the card in the mail within 5-7 days of your request. If you request rush delivery, we charge an additional $20 Rush Replacement ATM or Debit Card Fee and you generally receive the card in 2 business days. We deduct these fees automatically from your account and they appear on your checking or savings statement. These fees also apply to replacement of debit tags and other access devices.

13cr628-008485

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .......................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ......... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ................. $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ......................................................................... $ _____
2. Add any deposits not shown on this statement ................................................................... $ _____

                                                                                                                    _____
                                                                                                                    _____

### SUBTOTAL _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ....................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and          Equal Housing Lender**

13cr628-008486



H

Page 7 of 8
Statement Period
04/01/11 through 04/30/11
E0  P PA  0 A 50                    0160651
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 04/28 | 49.45 | CheckCard | 0427 Al's Formal Wear #1 | 905704271613913 |
| 04/28 | 9.62 | CheckCard | 0426 Coloriffics   00015099 | 905704260010449 |
| 04/29 | 329.00 | CheckCard | 0428 Dri*atomix Productio | 905704280048452 |
| 04/29 | 75.91 | CheckCard | 0429 Tc *tatex | 905704291439244 |
| 04/29 | 6.00 | CheckCard | 0428 Al's Formal Wear #1 | 905704281606414 |
| 04/29 | 0.30 | CheckCard | 0429 Tc *tatex | 905704291439248 |
| **Subtotal** | **8,760.16** | | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 8,580.55 | 04/12 | 6,983.84 | 04/21 | 6,802.16 |
| 04/04 | 7,752.36 | 04/13 | 7,466.33 | 04/22 | 7,455.66 |
| 04/05 | 8,633.11 | 04/14 | 7,050.54 | 04/25 | 7,916.11 |
| 04/06 | 8,779.45 | 04/15 | 6,020.30 | 04/26 | 8,483.22 |
| 04/07 | 8,602.62 | 04/18 | 5,889.53 | 04/27 | 8,369.92 |
| 04/08 | 5,640.92 | 04/19 | 6,940.33 | 04/28 | 8,398.06 |
| 04/11 | 6,373.90 | 04/20 | 6,484.05 | 04/29 | 8,200.56 |

13cr628-008487

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 6 of 8
Statement Period
04/01/11 through 04/30/11
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 69.85 | Mbf Leasing       Des:Lease Pmt  ID:1483515A:0401 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902590006465169 |
| 04/01 | 68.88 | BankCard         Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902591009516651 |
| 04/01 | 62.03 | BankCard         Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902591009516652 |
| 04/04 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt       Co ID:1911834332 Ppd | 902591012902577 |
| 04/15 | 850.00 | Return Item Chargeback | 941604153230116 |
| 04/15 | 24.00 | Returned Item Chargeback Fee | 941604155239726 |
| 04/19 | 80.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902509003924593 |
| 04/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:7571015 Indn:Delia *diaz         Co ID:0000192701 Ppd | 902515001319205 |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/04 | 128.63 | CheckCard  0402 Tc *tatex | 905704021838698 |
| 04/04 | 21.54 | CheckCard  0401 Fit Connect Federal-Ckf | 905704010266623 |
| 04/07 | 107.90 | CheckCard  0405 Continental 00521738595 | 905704051433485 |
| 04/07 | 107.90 | CheckCard  0405 Continental 00521738589 | 905704051433488 |
| 04/08 | 2,615.50 | CheckCard  0406 Jovani Fashions | 905704060846970 |
| 04/08 | 366.20 | CheckCard  0406 Al's Formal Wear #1 | 905704061628914 |
| 04/11 | 235.50 | CheckCard  0407 Jovani Fashions | 905704071000164 |
| 04/12 | 561.00 | CheckCard  0411 Bcbs TX Individual  <65 | 905704111155202 |
| 04/13 | 60.49 | CheckCard  0412 Sony Elec | 905704120281335 |
| 04/14 | 280.50 | CheckCard  0412 Jovani Fashions | 905704120896868 |
| 04/14 | 266.25 | CheckCard  0413 Al's Formal Wear #1 | 905704131579697 |
| 04/15 | 176.90 | CheckCard  0413 Continental 00521742459 | 905704131331136 |
| 04/15 | 117.90 | CheckCard  0413 Continental 00521742471 | 905704131331137 |
| 04/18 | 366.63 | CheckCard  0414 Acme Display-Shipping | 905704141131219 |
| 04/18 | 35.95 | CheckCard  0415 Comedyguys.Com Defensiv | 905704150901011 |
| 04/18 | 6.90 | CheckCard  0416 Int*intelius Cm | 905704160746673 |
| 04/19 | 244.47 | CheckCard  0418 Tc *cc Carlson Craft | 905704180145548 |
| 04/19 | 35.66 | CheckCard  0418 Benjamin Walk Corp | 905704180656034 |
| 04/20 | 233.00 | CheckCard  0418 Jovani Fashions | 905704180833665 |
| 04/20 | 97.90 | CheckCard  0418 Southwestair52621685293 | 905704181269551 |
| 04/20 | 97.90 | CheckCard  0418 Southwestair52621685293 | 905704181269552 |
| 04/20 | 97.90 | CheckCard  0418 Southwestair52621685293 | 905704181269465 |
| 04/20 | 15.00 | CheckCard  0418 Majestic Tuxedos | 905704180617891 |
| 04/21 | 107.37 | CheckCard  0421 Tc *tatex | 905704211750263 |
| 04/22 | 216.14 | CheckCard  0420 Mori Lee Llc | 905704200581155 |
| 04/22 | 123.22 | CheckCard  0421 Ru-Nell,  Inc(800)241-8 | 905704210843819 |
| 04/22 | 25.00 | CheckCard  0420 Continental 00509075169 | 905704201406034 |
| 04/22 | 11.99 | CheckCard  0422 Aol* Service 0411 | 905704221201191 |
| 04/25 | 402.08 | CheckCard  0422 Hotels.Com US | 905704220193029 |
| 04/25 | 128.00 | CheckCard  0422 Footwear-Deckers Corp | 905704220764879 |
| 04/25 | 87.60 | CheckCard  0422 Hotels.Com US | 905704220193027 |
| 04/25 | 85.44 | CheckCard  0421 Acme Display-Shipping | 905704210960180 |
| 04/26 | 25.00 | CheckCard  0425 Comedyguys.Com Defensiv | 905704250629639 |
| 04/27 | 309.96 | CheckCard  0426 Cbd*cyberdefender | 905704261324544 |
| 04/28 | 215.22 | CheckCard  0426 Mori Lee Llc | 905704260504127 |
| 04/28 | 143.90 | CheckCard  0427 Al's Formal Wear #1 | 905704271613907 |
| 04/28 | 67.44 | CheckCard  0426 Club Wyndham Plus | 905704260979546 |
| 04/28 | 64.00 | CheckCard  0426 Coloriffics   00015099 | 905704260010451 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 8
Statement Period
04/01/11 through 04/30/11
E0   P PA   0 A 50          016064
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/26 | 169.64 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250511 |
| 04/26 | 113.66 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250510 |
| 04/26 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250513 |
| 04/26 | 73.61 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250515 |
| 04/26 | 54.25 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250512 |
| 04/26 | 40.95 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250514 |
| 04/26 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902516007250516 |
| 04/27 | 146.13 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902517001741279 |
| 04/27 | 34.63 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902517001741277 |
| 04/27 | 15.90 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902517001741278 |
| 04/28 | 194.21 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809993 |
| 04/28 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809995 |
| 04/28 | 94.67 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809996 |
| 04/28 | 93.66 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809998 |
| 04/28 | 70.35 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809994 |
| 04/28 | 24.88 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902518007809997 |
| 04/29 | 115.11 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519003721434 |
| 04/29 | 82.31 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519003721433 |
| 04/29 | 16.23 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902519003721435 |
| 04/29 | 0.06 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 3176 | 1,305.00 | 04/04 | 813009692025730 |

H

Page 4 of 8
Statement Period
04/01/11 through 04/30/11
EO   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/19 | 75.78 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509003922830 |
| 04/19 | 43.33 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509003922828 |
| 04/19 | 31.38 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509003922829 |
| 04/20 | 45.45 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510008784144 |
| 04/20 | 39.97 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510008784143 |
| 04/21 | 114.74 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511003784723 |
| 04/21 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511003784721 |
| 04/21 | 97.41 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511003784724 |
| 04/21 | 83.33 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902511003784725 |
| 04/21 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511003784722 |
| 04/22 | 602.16 | Deposit | 813009030634166 |
| 04/22 | 204.58 | CheckCard  0420 Mori Lee Llc Boca Raton   FL 74388941111380152448001 | 905704200589845 |
| 04/22 | 182.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512007944849 |
| 04/22 | 41.11 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512007944848 |
| 04/25 | 300.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002561306 |
| 04/25 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564032 |
| 04/25 | 159.12 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564029 |
| 04/25 | 140.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564028 |
| 04/25 | 135.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564030 |
| 04/25 | 130.45 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564025 |
| 04/25 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002561307 |
| 04/25 | 83.30 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564026 |
| 04/25 | 66.01 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002561305 |
| 04/25 | 41.12 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564033 |
| 04/25 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564031 |
| 04/25 | 23.82 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002564027 |
| 04/25 | 19.48 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002561304 |
| 04/25 | 10.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902515002561308 |



**H**

Page 3 of 8
Statement Period
04/01/11 through 04/30/11
E0  P PA  0A 50                      0160642
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/11 | 65.36 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002472723 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 61.89 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002475759 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 50.00 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002475763 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 49.30 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902501002472725 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/11 | 49.14 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002472721 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 32.46 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002472722 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 31.50 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002475760 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 30.00 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002475761 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/11 | 19.48 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902501002472724 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/12 | 1,058.04 | Deposit | 813009330756056 |
| 04/12 | 98.84 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902502006976552 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/12 | 14.06 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902502006976553 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/13 | 431.69 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902503001578184 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/13 | 60.86 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902503001578185 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/13 | 25.43 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902503001578182 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/13 | 25.00 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902503001578183 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/14 | 91.08 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902504007069186 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/14 | 38.96 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902504007069187 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/14 | 0.92 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902504007069185 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/15 | 102.84 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902505002539697 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/15 | 35.72 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902505002539696 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/18 | 100.00 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902508008988350 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/18 | 75.21 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902508008993336 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/18 | 60.86 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902508008988351 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/18 | 25.94 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902508008988352 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |
| 04/18 | 16.70 | BankCard       Des:Merch Setl ID:19270415005 6045 | 902508008988349 |
|       |       | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | |
| 04/19 | 792.90 | Deposit | 813009130373256 |
| 04/19 | 384.21 | Deposit | 813007633286828 |
| 04/19 | 83.33 | BankCard       Des:Merch Setl ID:19270415005 6047 | 902509003922831 |
|       |       | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 8
Statement Period
04/01/11 through 04/30/11
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/01 | 102.18 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591009522607 |
| 04/01 | 80.52 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591009522608 |
| 04/01 | 27.06 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591009522606 |
| 04/01 | 10.83 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591009522609 |
| 04/01 | 10.83 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902591009522610 |
| 04/04 | 140.73 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203013 |
| 04/04 | 113.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006199850 |
| 04/04 | 101.73 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203012 |
| 04/04 | 67.50 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203011 |
| 04/04 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203016 |
| 04/04 | 49.26 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902594006203018 |
| 04/04 | 44.92 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006199849 |
| 04/04 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203014 |
| 04/04 | 25.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902594006203017 |
| 04/04 | 24.34 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594006203015 |
| 04/05 | 281.45 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902595002268764 |
| 04/05 | 251.67 | Deposit | 813009030908288 |
| 04/05 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902595002268763 |
| 04/05 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902595002268762 |
| 04/05 | 47.63 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902595002268765 |
| 04/06 | 146.34 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596007290056 |
| 04/07 | 38.97 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902597002571209 |
| 04/08 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902598006917433 |
| 04/11 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501002475757 |
| 04/11 | 146.13 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501002475762 |
| 04/11 | 126.60 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501002475756 |
| 04/11 | 106.62 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501002475758 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
04/01/11 through 04/30/11
ED  P  PA   0A 50                    016064
Enclosures 0
Account Number   0058 6503 4850

02099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $8,549.89 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | $11,164.82 |
| Number of Deposits/Credits | 104 | Amount of Withdrawals/Debits | $11,514.15 |
| Number of Withdrawals/Debits | 53 | Statement Ending Balance | $8,200.56 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $7,347.29 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.06 | Interest Paid Year-to-Date | $0.18 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008493

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................... $ _____

2. Add any deposits not shown on this statement ............................................................... $ _____

_____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us your name and account number.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

13cr628-008494



**H**

Page 5 of 6
Statement Period
03/01/11 through 03/31/11
E0   P PA   0 A 50                    016735
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 03/01 | 3,624.68 | 03/14 | 6,048.42 | 03/24 | 6,553.08 |
| 03/02 | 3,660.41 | 03/15 | 7,920.99 | 03/25 | 6,311.35 |
| 03/03 | 3,698.97 | 03/16 | 8,366.21 | 03/28 | 6,920.03 |
| 03/07 | 5,516.09 | 03/17 | 7,512.31 | 03/29 | 8,233.02 |
| 03/08 | 6,308.29 | 03/18 | 8,093.25 | 03/30 | 8,333.02 |
| 03/09 | 6,774.78 | 03/21 | 6,508.52 | 03/31 | 8,549.89 |
| 03/10 | 6,757.25 | 03/22 | 6,496.53 | | |
| 03/11 | 6,050.60 | 03/23 | 6,596.53 | | |

13cr628-008495

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
03/01/11 through 03/31/11
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3150 | 922.67 | 03/21 | 813009692697518 | 3175* | 1,435.50 | 03/21 | 813009592077915 |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 69.85 | Mbf Leasing    Des:Lease Pmt  ID:1483515A:0301 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902559015451514 |
| 03/01 | 58.29 | BankCard       Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902560010267749 |
| 03/01 | 48.67 | BankCard       Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902560010267750 |
| 03/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt      Co ID:1911834332 Ppd | 902560014111809 |
| 03/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:2916111 Indn:Delia *diaz        Co ID:0000108304 Ppd | 902583010452421 |

Card Account # 4635 7200 0539 9850:

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 160.56 | CheckCard  0227 Red Roof Inns 12506424 | 905702271310903 |
| 03/07 | 305.00 | CheckCard  0303 Continental 00521722360 | 905703031442966 |
| 03/07 | 150.00 | CheckCard  0303 Continental 00529219301 | 905703031199505 |
| 03/07 | 60.30 | CheckCard  0306 B & H Photo-Video.Com | 905703062328872 |
| 03/07 | 21.54 | CheckCard  0304 Fit Connect Federal-Ckf | 905703040243608 |
| 03/08 | 90.00 | CheckCard  0308 Majestic Tuxedos | 905703081169313 |
| 03/08 | 52.80 | CheckCard  0307 Uniden America Corp | 905703071678281 |
| 03/08 | 40.00 | CheckCard  0306 Hctra Ez Tag Online | 905703060398679 |
| 03/10 | 39.17 | CheckCard  0310 Tc *tatex | 905703101724764 |
| 03/11 | 455.20 | CheckCard  0302 Al's Formal Wear #1 | 905703021391904 |
| 03/11 | 341.20 | CheckCard  0309 Al's Formal Wear #1 | 905703091391840 |
| 03/11 | 16.00 | CheckCard  0310 Al's Formal Wear #1 | 905703101392022 |
| 03/14 | 13.00 | CheckCard  0311 Al's Formal Wear #1 | 905703111769332 |
| 03/17 | 561.00 | CheckCard  0316 Bcbs TX Individual  <65 | 905703161180001 |
| 03/17 | 291.90 | CheckCard  0315 Southwestair52621616245 | 905703151525546 |
| 03/17 | 10.00 | CheckCard  0315 Southwestair52606353671 | 905703151525548 |
| 03/17 | 10.00 | CheckCard  0315 Southwestair52606353671 | 905703151524892 |
| 03/18 | 116.52 | CheckCard  0318 Tc *tatex | 905703181820430 |
| 03/18 | 0.45 | CheckCard  0318 Tc *tatex | 905703181820427 |
| 03/22 | 11.99 | CheckCard  0322 Aol* Service 0311 | 905703221202462 |
| 03/24 | 43.45 | CheckCard  0323 Al's Formal Wear #1 | 905703231551374 |
| 03/25 | 40.00 | CheckCard  0324 Hctra Rebill | 905703241753850 |
| 03/28 | 67.44 | CheckCard  0325 Club Wyndham Plus | 905703250219773 |
| **Subtotal** | **2,897.52** | | |



**H**

Page 3 of 6
Statement Period
03/01/11 through 03/31/11
E0   P PA   0A 50                    0167352
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/16 | 79.82 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575009675047 |
| 03/16 | 71.12 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575009675046 |
| 03/16 | 28.00 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902575009675051 |
| 03/16 | 26.51 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902575009675050 |
| 03/16 | 21.65 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575009675045 |
| 03/17 | 19.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902576005414577 |
| 03/18 | 697.91 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902577009481053 |
| 03/21 | 697.91 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902580004693342 |
| 03/21 | 41.14 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902580004693343 |
| 03/21 | 34.39 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902580004693344 |
| 03/23 | 100.00 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902582003414133 |
| 03/25 | 73.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902584002127157 |
| 03/28 | 600.00 | Deposit | 813009130651199 |
| 03/28 | 29.63 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902587006755478 |
| 03/28 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902587006752371 |
| 03/28 | 20.00 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902587006755477 |
| 03/28 | 6.49 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902587006752372 |
| 03/29 | 1,300.00 | Deposit | 813009330882593 |
| 03/29 | 12.99 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588001452468 |
| 03/30 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589007661622 |
| 03/31 | 83.34 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003780457 |
| 03/31 | 59.57 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003780456 |
| 03/31 | 37.11 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003780458 |
| 03/31 | 25.97 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003780454 |
| 03/31 | 10.83 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590003780455 |
| 03/31 | 0.05 | Interest Earned | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 6
Statement Period
03/01/11 through 03/31/11
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/02 | 32.50 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561006153118 |
| 03/02 | 22.73 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561006153117 |
| 03/03 | 24.50 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902562002196943 |
| 03/03 | 14.06 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902562002196944 |
| 03/07 | 1,368.50 | Deposit | 813009330548728 |
| 03/07 | 372.50 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566003274679 |
| 03/07 | 309.82 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566003274680 |
| 03/07 | 173.39 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566003274678 |
| 03/07 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566003271346 |
| 03/07 | 21.63 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902566003274681 |
| 03/07 | 8.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566003271347 |
| 03/08 | 975.00 | Deposit | 813009030669027 |
| 03/09 | 366.66 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902568003151554 |
| 03/09 | 99.83 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902568003151553 |
| 03/10 | 21.64 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902569008595568 |
| 03/11 | 56.54 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902570002886421 |
| 03/11 | 49.21 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902570002886422 |
| 03/14 | 10.82 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902573008262983 |
| 03/15 | 1,735.00 | Deposit | 813009130890451 |
| 03/15 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902574004658078 |
| 03/15 | 30.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902574004658079 |
| 03/15 | 7.57 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902574004658080 |
| 03/16 | 118.12 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575009675048 |
| 03/16 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902575009675049 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
03/01/11 through 03/31/11
E0  P PA  0 A 50          016735
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1-888-BUSINESS (1-888-287-4637)          Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,962.05 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $10,314.57 |
| Number of Deposits/Credits | 50 | Amount of Withdrawals/Debits | $5,726.73 |
| Number of Withdrawals/Debits | 30 | Statement Ending Balance | $8,549.89 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $6,349.72 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.05 | Interest Paid Year-to-Date | $0.12 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008500



H

0155963

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................ $ _____

2. Add any deposits not shown on this statement ........................................................................ $ _____

                                                            _____

                                                            _____

                       **SUBTOTAL** ................................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and        Equal Housing Lender

13cr628-008501

H

Page 4 of 5
Statement Period
02/01/11 through 02/28/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/10 | 12.00 | Returned Item Chargeback Fee | |
| 02/18 | 143.60 | Mbf Leasing       Des:Nlspmt.Com ID:0523160A:0217 | 941602102128326 |
| | | Indn:LA Princesa Bautismal    Co ID:1130000020 Ccd | 902548009943778 |
| 02/24 | 23.00 | Check Order00099 Des:Fee        ID:U017874779 | 902555011417032 |
| 02/25 | 274.73 | Indn:Raquel M Garcia Sole P  Co ID:0000000099 Ppd | |
| | | Fairfield Resort Des:Timeshare  ID:1406432 | 902555013937725 |
| | | Indn:Delia *diaz          Co ID:0000108304 Ppd | |
| **Card Account # 4635 7200 0539 9850:** | | | |
| 02/02 | 135.73 | CheckCard  0202 Tc *tatex | 905702021635513 |
| 02/02 | 29.95 | CheckCard  0201 Grc* Chaz Dean 3 of 3 | 905702011387981 |
| 02/02 | 21.54 | CheckCard  0201 Fit Connect Federal-Ckf | 905702010220161 |
| 02/02 | 0.35 | CheckCard  0202 Tc *tatex | 905702021412412 |
| 02/03 | 412.10 | CheckCard  0201 Mori Lee Llc | 905702010364182 |
| 02/11 | 105.06 | CheckCard  0209 Mori Lee Llc | 905702090430368 |
| 02/14 | 561.00 | CheckCard  0212 Bcbs TX Individual  < 65 | 905702121004113 |
| 02/16 | 633.60 | CheckCard  0214 Southwestair52621550653 | 905702141451934 |
| 02/18 | 389.59 | CheckCard  0216 Poly USA | 905702160822412 |
| 02/18 | 289.00 | CheckCard  0216 Houston Livestock Show | 905702160627451 |
| 02/22 | 323.30 | CheckCard  0219 Poly USA | 905702190934079 |
| 02/22 | 207.71 | CheckCard  0219 Sonystyle Direct | 905702191688488 |
| 02/22 | 148.99 | CheckCard  0219 Sonystyle Direct | 905702191688487 |
| 02/22 | 11.99 | CheckCard  0222 Aol* Service 0211 | 905702221131057 |
| 02/24 | 269.00 | CheckCard  0222 Poly USA | 905702220852648 |
| 02/25 | 570.60 | CheckCard  0223 Acme Display-Shipping | 905702230866713 |
| 02/28 | 250.06 | CheckCard  0224 Mori Lee Llc | 905702240579453 |
| 02/28 | 67.44 | CheckCard  0225 Club Wyndham Plus | 905702250001555 |
| **Subtotal** | **4,427.01** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 5,018.71 | 02/10 | 5,275.09 | 02/18 | 4,154.69 |
| 02/02 | 4,837.62 | 02/11 | 5,221.32 | 02/22 | 4,493.21 |
| 02/03 | 4,525.52 | 02/14 | 4,342.57 | 02/24 | 4,901.21 |
| 02/07 | 7,057.36 | 02/15 | 6,395.75 | 02/25 | 4,055.88 |
| 02/08 | 6,003.80 | 02/16 | 4,953.62 | 02/28 | 3,962.05 |
| 02/09 | 6,087.09 | 02/17 | 4,965.52 | | |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
02/01/11 through 02/28/11
E0   P PA   0 A 50          015596
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/22 | 82.83 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008340210 |
| 02/22 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902553008340213 |
| 02/22 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902553008340214 |
| 02/22 | 43.29 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008336698 |
| 02/22 | 43.29 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902553008404923 |
| 02/22 | 30.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902553008340211 |
| 02/22 | 20.15 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008336699 |
| 02/22 | 6.47 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902553008404924 |
| 02/24 | 700.00 | Deposit | 813009330328795 |
| 02/28 | 100.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902559012240965 |
| 02/28 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902559012237517 |
| 02/28 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902559012240966 |
| 02/28 | 12.82 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902559012237516 |
| 02/28 | 10.82 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902559012240964 |
| 02/28 | 0.03 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3022 | 1,305.00 | 02/08 | 813009292823045 | 3033* | 197.43 | 02/16 | 813009792417070 |
| 3029* | 838.78 | 02/14 | 813009192273649 | 3034 | 450.00 | 02/16 | 813005892392707 |
| 3030 | 1,939.16 | 02/01 | 813009192586007 | 3035 | 161.10 | 02/16 | 813009792670455 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/01 | 69.85 | Mbf Leasing       Des:Lease Pmt ID:1483515A:0201<br>Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902532001140260 |
| 02/01 | 53.70 | BankCard         Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532002313033 |
| 02/01 | 40.50 | BankCard         Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902532002313034 |
| 02/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt       Co ID:1911834332 Ppd | 902533007655617 |
| 02/10 | 800.00 | Return Item Chargeback | 941602102128326 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
02/01/11 through 02/28/11
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 25.98 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902533008840835 |
| 02/03 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902534004331705 |
| 02/07 | 1,376.17 | Deposit | 813009130400740 |
| 02/07 | 800.00 | Deposit | 813009130401025 |
| 02/07 | 117.99 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902538005023013 |
| 02/07 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902538005023015 |
| 02/07 | 87.68 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902538005023016 |
| 02/07 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902538005023014 |
| 02/08 | 200.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902539009954933 |
| 02/08 | 51.44 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902539009954934 |
| 02/09 | 43.29 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902540004592325 |
| 02/09 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902540004592326 |
| 02/11 | 38.30 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902542004187546 |
| 02/11 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902542004187547 |
| 02/14 | 300.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902545009719957 |
| 02/14 | 87.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902545009716396 |
| 02/14 | 51.92 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902545009716398 |
| 02/14 | 50.67 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902545009716397 |
| 02/14 | 31.44 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902545009719956 |
| 02/15 | 1,250.00 | Deposit | 813009430546393 |
| 02/15 | 406.18 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902546005457250 |
| 02/15 | 370.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902546005457248 |
| 02/15 | 27.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902546005457249 |
| 02/17 | 11.90 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902548006813537 |
| 02/18 | 11.36 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902549001443812 |
| 02/22 | 500.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553008340212 |
| 02/22 | 117.89 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902553008340209 |
| 02/22 | 86.59 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma1    Co ID:1210001927 Ccd | 902553008404922 |

H



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
02/01/11 through 02/28/11
E0  P PA  0A 50          015596
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCH999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1.888.BUSINESS (1.888.287.4637)                               Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118.

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $7,121.92 |
| Statement Period | 02/01/11 through 02/28/11 | Amount of Deposits/Credits | $7,595.49 |
| Number of Deposits/Credits | 43 | Amount of Withdrawals/Debits | $10,755.36 |
| Number of Withdrawals/Debits | 33 | Statement Ending Balance | $3,962.05 |
| Number of Days in Cycle | 28 | Average Ledger Balance | $4,833.54 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.03 | Interest Paid Year-to-Date | $0.07 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008505

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
01/01/11 through 01/31/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 01/12 | 70.66 | CheckCard | 0110 Mori Lee Llc | 905701100394848 |
| 01/12 | 68.45 | CheckCard | 0110 Netspeed888-301-4166 | 905701100392624 |
| 01/13 | 70.00 | CheckCard | 0111 Sweetie Pie | 905701110494605 |
| 01/18 | 26.55 | CheckCard | 0114 AT&T K004 9966 Estor | 905701140543019 |
| 01/19 | 82.93 | CheckCard | 0118 Tc *cc Carlson Craft | 905701180087519 |
| 01/21 | 1,362.95 | CheckCard | 0119 Mori Lee Llc | 905701190504386 |
| 01/21 | 161.78 | CheckCard | 0120 Kinnex International IN | 905701201481307 |
| 01/24 | 215.86 | CheckCard | 0121 Mori Lee Llc | 905701210856289 |
| 01/24 | 11.99 | CheckCard | 0122 Aol* Service 0111 | 905701221669176 |
| 01/27 | 67.44 | CheckCard | 0125 Club Wyndham Plus | 905701250999585 |
| 01/28 | 1,019.89 | CheckCard | 0120 American Clothing Expr | 905701200417876 |
| 01/31 | 195.38 | CheckCard | 0128 Mori Lee Llc | 905701280960691 |
| **Subtotal** | **4,867.14** | | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,871.97 | 01/12 | 3,756.59 | 01/24 | 3,735.47 |
| 01/03 | 3,119.68 | 01/13 | 4,921.92 | 01/25 | 7,580.89 |
| 01/04 | 3,078.64 | 01/14 | 5,121.92 | 01/27 | 7,760.64 |
| 01/06 | 2,636.28 | 01/18 | 5,482.54 | 01/28 | 6,740.75 |
| 01/07 | 4,126.38 | 01/19 | 6,899.61 | 01/31 | 7,121.92 |
| 01/10 | 3,021.76 | 01/20 | 6,954.25 | | |
| 01/11 | 3,885.70 | 01/21 | 4,096.36 | | |

13cr628-008506

H

Page 3 of 5
Statement Period
01/01/11 through 01/31/11
E0  P PA  0A 50                    015782
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/27 | 38.97 | BankCard          Des:Merch Setl ID:192704150056045 | 90252700501410 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/31 | 2,100.00 | Deposit | 813009330921963 |
| 01/31 | 100.69 | BankCard          Des:Merch Setl ID:192704150056045 | 902531005923182 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/31 | 87.27 | BankCard          Des:Merch Setl ID:192704150056045 | 902531005923184 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/31 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045 | 902531005923183 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/31 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045 | 902531005923185 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/31 | 0.04 | Interest Earned |  |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3026 | 246.44 | 01/24 | 813009092005856 | 3031* | 464.08 | 01/31 | 813004092709483 |
| 3027 | 241.53 | 01/21 | 813009330254168 | 3032 | 1,293.36 | 01/31 | 813004092709478 |
| 3028 | 1,091.63 | 01/21 | 813004792393496 | 4124* | 1,305.00 | 01/10 | 813008792010446 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515A:0103 | 902565010743093 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd |  |
| 01/03 | 45.76 | BankCard          Des:Merch Fees ID:192704150056047 | 902503005863523 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 01/03 | 45.73 | BankCard          Des:Merch Fees ID:192704150056045 | 902503005863522 |
|  |  | Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd |  |
| 01/04 | 19.50 | Check Recovery E Des:Receivable ID:064Q | 902504009649830 |
|  |  | Indn:La Princesa Bapt        Co ID:1911834332 Ppd |  |
| 01/10 | 30.50 | MCI Main         Des:Bill Pay   ID:4599815951 | 902510002299164 |
|  |  | Indn: MCI Dep                Co ID:7529074111 Tel |  |
| 01/10 | 3.50 | Billmatrix       Des:Bill Pay   ID:4599815951 | 902510002298075 |
|  |  | Indn:Billmatrix             Co ID:7529000011 Tel |  |
| 01/24 | 274.73 | Fairfield Resort Des:Timeshare  ID:8855097 | 902524010115852 |
|  |  | Indn:Delia *diaz            Co ID:0000108304 Ppd |  |
| 01/31 | 17.00 | Monthly Maintenance Fee |  |
| **Card Account # 4635 7200 0539 9850:** |  |  |  |
| 01/03 | 561.00 | CheckCard  1231 Bcbs TX Individual  <65 | 905712311095680 |
| 01/03 | 29.95 | CheckCard  0101 Grc* Chaz Dean 2 of 3 | 905701011041506 |
| 01/04 | 21.54 | CheckCard  0103 Fit Connect Federal-Ckf | 905701030173002 |
| 01/06 | 622.45 | CheckCard  0105 Al's Formal Wear #1 | 905701051456099 |
| 01/06 | 63.30 | CheckCard  0104 Mori Lee Llc | 905701040463239 |
| 01/07 | 35.00 | CheckCard  0106 American Kennel Clu | 905701061062926 |
| 01/10 | 25.00 | CheckCard  0108 American Kennel Clu | 905701081115495 |
| 01/11 | 154.98 | CheckCard  0111 Tc *tatex | 905701111428475 |
| 01/11 | 0.04 | CheckCard  0111 Tc *tatex | 905701111428485 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
01/01/11 through 01/31/11
E0   P PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/06 | 162.26 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902506002583321 |
| 01/06 | 81.13 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902506002583320 |
| 01/07 | 1,500.00 | Counter Credit | 813009430402144 |
| 01/07 | 25.10 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902507007001909 |
| 01/10 | 200.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902510002745005 |
| 01/10 | 59.38 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510002741664 |
| 01/11 | 870.00 | Counter Credit | 813009330384790 |
| 01/11 | 148.96 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511007290128 |
| 01/12 | 10.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512001590736 |
| 01/13 | 1,014.33 | Deposit | 813009330130918 |
| 01/13 | 194.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902513006604768 |
| 01/13 | 27.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513006604767 |
| 01/14 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514001477781 |
| 01/14 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902514001477782 |
| 01/18 | 300.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902518009412239 |
| 01/18 | 55.20 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902518009412238 |
| 01/18 | 31.97 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902518009408839 |
| 01/19 | 1,500.00 | Deposit | 813009330963201 |
| 01/20 | 34.64 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902520001703147 |
| 01/20 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902520001703146 |
| 01/24 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524011217425 |
| 01/24 | 85.25 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524011217424 |
| 01/24 | 51.44 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524011213987 |
| 01/24 | 51.44 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524011213988 |
| 01/24 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902524011217426 |
| 01/24 | 50.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902524011217427 |
| 01/25 | 3,800.00 | Deposit | 813009330701750 |
| 01/25 | 45.42 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902525005566201 |
| 01/27 | 108.22 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902527005014099 |
| 01/27 | 100.00 | Counter Credit | 813009330169896 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
01/01/11 through 01/31/11
E0   P P A   0 A 50            0157820
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999         0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,871.97 |
| Statement Period | 01/01/11 through 01/31/11 | Amount of Deposits/Credits | $13,265.70 |
| Number of Deposits/Credits | 37 | Amount of Withdrawals/Debits | $10,015.75 |
| Number of Withdrawals/Debits | 35 | Statement Ending Balance | $7,121.92 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $4,959.82 |
| | | Service Charge | $17.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.04 | Interest Paid Year-to-Date | $0.04 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008509

13cr628-008510

H

0165160

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................ $ _____
2. Add any deposits not shown on this statement ................................................................. $ _____

_____

_____

**SUBTOTAL** .......................... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
12/01/10 through 12/31/10
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| Subtotal | 2,462.04 | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $840.00 |
| Total NSF: Returned Item Fees | $0.00 | $35.00 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 4,534.03 | 12/10 | 1,058.18 | 12/21 | 1,179.76 |
| 12/02 | 2,249.02 | 12/13 | 1,166.27 | 12/22 | 1,167.77 |
| 12/03 | 1,863.71 | 12/14 | 3,126.27 | 12/23 | 974.45 |
| 12/06 | 436.57 | 12/15 | 3,174.89 | 12/24 | 985.27 |
| 12/07 | 1,448.99 | 12/16 | 2,929.56 | 12/27 | 3,938.49 |
| 12/08 | 1,364.98 | 12/17 | 1,638.88 | 12/29 | 4,031.65 |
| 12/09 | 1,133.63 | 12/20 | 1,479.35 | 12/31 | 3,871.97 |

13cr628-008512

H

Page 3 of 5
Statement Period
12/01/10 through 12/31/10
E0  P PA  0A 50                    0165158
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3006 | 599.16 | 12/02 | 813007092395210 | 3014* | 162.00 | 12/02 | 813009992315454 |
| 3008* | 435.00 | 12/01 | 813006792103057 | 3018* | 170.59 | 12/21 | 813009092439561 |
| 3009 | 574.62 | 12/02 | 813007092395211 | 3019 | 61.16 | 12/20 | 813003492554902 |
| 3010 | 606.14 | 12/02 | 813007092395209 | 3024* | 53.39 | 12/20 | 813009892686792 |
| 3011 | 44.96 | 12/06 | 813009192264097 | 3025 | 129.00 | 12/21 | 813008792209408 |
| 3012 | 234.64 | 12/03 | 813008992091197 | 4120* | 1,305.00 | 12/06 | 813009192889805 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515A:1201 Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902534006548582 |
| 12/01 | 51.53 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902535009605176 |
| 12/01 | 45.08 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535009605177 |
| 12/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt        Co ID:1911834332 Ppd | 902536004882173 |
| 12/16 | 24.31 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902550008464372 |
| 12/17 | 1,075.00 | Return Item Chargeback | 941612174029750 |
| 12/17 | 24.00 | Returned Item Chargeback Fee | 941612175044158 |
| 12/27 | 274.73 | Fairfield Resort Des:Timeshare  ID:2369453 Indn:Delia *diaz        Co ID:0000108304 Ppd | 902558008195222 |
| 12/31 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 62.78 | CheckCard  1129 Mori Lee Llc | 905711290490414 |
| 12/01 | 59.62 | CheckCard  1129 Club Wyndham Plus | 905711290928164 |
| 12/02 | 184.35 | CheckCard  1201 Al's Formal Wear #1 | 905712011718063 |
| 12/02 | 99.30 | CheckCard  1201 Express.Com | 905712011407048 |
| 12/02 | 39.94 | CheckCard  1201 Grc*chaz Dean | 905712011410597 |
| 12/03 | 150.67 | CheckCard  1201 Acme Display-Shipping | 905712010971375 |
| 12/06 | 66.46 | CheckCard  1202 Mori Lee Llc | 905712020544324 |
| 12/06 | 21.54 | CheckCard  1203 Fit Connect Federal-Ckf | 905712030268657 |
| 12/07 | 68.45 | CheckCard  1206 Amg877611-1919 | 905712061370909 |
| 12/08 | 45.39 | CheckCard  1207 Walmart.Com | 905712070152399 |
| 12/08 | 33.80 | CheckCard  1208 Tc *tatex | 905712081669200 |
| 12/08 | 4.82 | CheckCard  1208 Tc *tatex | 905712081669216 |
| 12/09 | 231.35 | CheckCard  1208 Al's Formal Wear #1 | 905712081581776 |
| 12/10 | 75.45 | CheckCard  1209 Al's Formal Wear #1 | 905712091612287 |
| 12/16 | 359.20 | CheckCard  1215 Al's Formal Wear #1 | 905712151579345 |
| 12/17 | 389.26 | CheckCard  1216 Avp*avon Products Yaa | 905712160706246 |
| 12/20 | 84.98 | CheckCard  1219 The Nba Store | 905712190383864 |
| 12/22 | 11.99 | CheckCard  1222 Aol* Service 1210 | 905712221220262 |
| 12/23 | 198.32 | CheckCard  1220 American Clothing Expr | 905712200538246 |
| 12/27 | 69.95 | CheckCard  1225 Secureboxpc.Com | 905712251510324 |
| 12/27 | 2.10 | CheckCard  1225 Secureboxpc.Com International Transaction Fee | 905712251510324 |
| 12/29 | 59.62 | CheckCard  1227 Club Wyndham Plus | 905712270932535 |
| 12/31 | 107.70 | CheckCard  1231 Tc *tatex | 905712311610540 |
| 12/31 | 35.00 | CheckCard  1230 American Kennel Clu | 905712301105659 |

H

Page 2 of 5
Statement Period
12/01/10 through 12/31/10
E0  P PA  0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902535009612210 |
| 12/06 | 10.82 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902540007388609 |
| 12/07 | 1,000.00 | Counter Credit | 813009130127036 |
| 12/07 | 54.02 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902541002694095 |
| 12/07 | 26.85 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902541002694096 |
| 12/13 | 58.45 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902547001899264 |
| 12/13 | 29.64 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902547001899265 |
| 12/13 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902547001899263 |
| 12/14 | 1,950.00 | Deposit | 813009030138839 |
| 12/14 | 10.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902548006998796 |
| 12/15 | 48.62 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902549002412028 |
| 12/16 | 71.18 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902550008461922 |
| 12/16 | 67.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902550008461921 |
| 12/17 | 81.13 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902551003259654 |
| 12/17 | 71.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902551003259655 |
| 12/17 | 32.46 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902551003259653 |
| 12/17 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902551003259652 |
| 12/20 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554008703531 |
| 12/23 | 5.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902557003620686 |
| 12/24 | 10.82 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558006848707 |
| 12/27 | 3,300.00 | Deposit | 813009330904833 |
| 12/29 | 81.13 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563009222751 |
| 12/29 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902563009222752 |
| 12/29 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902563009222750 |
| 12/31 | 0.02 | Interest Earned | |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
12/01/10 through 12/31/10
E0  P P A  0 A 50                    0165156
Enclosures 0
Account Number  0058 6503 4850

||..||..||..||..||..||..||..||..||..||..||..||..||..||..||..||..||

03099 001 SCM999        0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $5,236.24 |
| Statement Period | 12/01/10 through 12/31/10 | Amount of Deposits/Credits | $7,074.43 |
| Number of Deposits/Credits | 25 | Amount of Withdrawals/Debits | $8,438.70 |
| Number of Withdrawals/Debits | 45 | Statement Ending Balance | $3,871.97 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $2,026.86 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.02 | Interest Paid Year-to-Date | $0.22 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008515



**H**

Page 5 of 5

0171206

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................ $ _____

2. Add any deposits not shown on this statement ...................................................................... $ _____

_____

_____

**SUBTOTAL** ............... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance .............................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

13cr628-008516

13cr628-008517



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
11/01/10 through 11/30/10
E0  P PA  0A 50                    0171204
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/19 | 81.13 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902523010832897 |
| 11/22 | 10.81 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902526006043886 |
| 11/23 | 81.13 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902527001569984 |
| 11/23 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902527001569985 |
| 11/26 | 99.25 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530002533314 |
| 11/26 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902530002533315 |
| 11/29 | 119.02 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007368028 |
| 11/29 | 59.52 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007370426 |
| 11/29 | 43.33 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533007368029 |
| 11/29 | 19.49 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautism    Co ID:1210001927 Ccd | 902533007370425 |
| 11/30 | 0.04 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3005 | 231.76 | 11/29 | 813009292178004 | 3016 | 220.85 | 11/30 | 813009492615934 |
| 3007* | 292.89 | 11/29 | 813009392399668 | 3017 | 270.00 | 11/30 | 813009592738474 |
| 3013* | 221.35 | 11/29 | 813002192188673 | 3020* | 210.00 | 11/29 | 813009392282849 |
| 3015* | 238.19 | 11/29 | 813001200821212 | 4122* | 1,305.00 | 11/08 | 813008992923464 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/01 | 103.26 | BankCard          Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902505010812973 |
| 11/01 | 91.09 | BankCard          Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902505010812974 |
| 11/01 | 69.85 | Mbf Leasing       Des:Lease Pmt ID:1483515A:1101<br>Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902502007020851 |
| 11/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt    Co ID:1911834332 Ppd | 902506005425299 |
| 11/26 | 274.73 | Fairfield Resort Des:Timeshare  ID:6427176<br>Indn:Delia *diaz          Co ID:0000108304 Ppd | 902528010406644 |
| 11/30 | 16.00 | Monthly Maintenance Fee | |
| Card Account # 4635 7200 0539 9850: | | | |
| 11/01 | 29.95 | CheckCard  1031 Grc* Chaz Dean 3 of 3 | 905710311690055 |
| 11/02 | 227.70 | CheckCard  1029 Acme Display-Shipping | 905710290845700 |
| 11/02 | 21.54 | CheckCard  1101 Fit Connect Federal-Ckf | 905711010198216 |

H

Page 4 of 5
Statement Period
11/01/10 through 11/30/10
E0   P  PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/03 | 50.80 | CheckCard 1103 Abc Distributing | 905711031524056 |
| 11/04 | 59.45 | CheckCard 1103 Al's Formal Wear #1 | 905711031537493 |
| 11/05 | 19.99 | CheckCard 1105 Roommate.Com | 905711051616722 |
| 11/12 | 375.75 | CheckCard 1110 Al's Formal Wear #1 | 905711101367880 |
| 11/12 | 75.45 | CheckCard 1111 Al's Formal Wear #1 | 905711111561903 |
| 11/15 | 4.99 | CheckCard 1114 Homestead Technologies | 905711141970278 |
| 11/16 | 140.45 | CheckCard 1116 Tc *tatex | 905711161679493 |
| 11/16 | 1.20 | CheckCard 1116 Tc *tatex | 905711161679495 |
| 11/17 | 352.97 | CheckCard 1115 Acme Display-Shipping | 905711150819486 |
| 11/18 | 496.10 | CheckCard 1117 Al's Formal Wear #1 | 905711171526823 |
| 11/18 | 253.80 | CheckCard 1117 Al's Formal Wear #1 | 905711171526833 |
| 11/19 | 2.00 | CheckCard 1118 Al's Formal Wear #1 | 905711181461084 |
| 11/22 | 96.47 | CheckCard 1119 Intuit *turbotax | 905711190290758 |
| 11/22 | 38.80 | CheckCard 1119 Abc Distributing | 905711190467541 |
| 11/22 | 11.99 | CheckCard 1122 Aol* Service 1110 | 905711221584565 |
| 11/23 | 112.30 | CheckCard 1123 Tc *tatex | 905711231657056 |
| 11/24 | 67.45 | CheckCard 1123 Al's Formal Wear #1 | 905711231506481 |
| 11/26 | 68.45 | CheckCard 1124 Al's Formal Wear #1 | 905711241677587 |
| 11/26 | 68.45 | CheckCard 1124 Amg877611-1919 | 905711241730992 |
| 11/30 | 15.00 | CheckCard 1130 Majestic Tuxedos | 905711301023469 |
| **Subtotal** | **2,591.05** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $840.00 |
| Total NSF: Returned Item Fees | $0.00 | $35.00 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 3,470.07 | 11/10 | 4,790.43 | 11/22 | 7,050.23 |
| 11/02 | 4,711.57 | 11/12 | 4,352.22 | 11/23 | 7,069.06 |
| 11/03 | 4,660.77 | 11/15 | 4,578.04 | 11/24 | 7,001.61 |
| 11/04 | 4,682.45 | 11/16 | 4,468.24 | 11/26 | 6,710.88 |
| 11/05 | 4,732.46 | 11/17 | 4,115.27 | 11/29 | 5,758.05 |
| 11/08 | 3,527.46 | 11/18 | 3,630.60 | 11/30 | 5,236.24 |
| 11/09 | 4,777.46 | 11/19 | 7,186.68 | | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
11/01/10 through 11/30/10
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/01 | 71.22 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505010805375 |
| 11/01 | 62.51 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902505010805377 |
| 11/01 | 38.95 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505010809234 |
| 11/01 | 31.37 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505010805376 |
| 11/01 | 20.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902505010805378 |
| 11/01 | 18.99 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505010805374 |
| 11/02 | 1,500.00 | Counter Credit | 813009330682968 |
| 11/02 | 10.24 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902506006650720 |
| 11/04 | 81.13 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508006570550 |
| 11/05 | 50.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902509001475143 |
| 11/05 | 20.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509001475142 |
| 11/08 | 100.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902512007240679 |
| 11/09 | 1,250.00 | Deposit | 813007633295726 |
| 11/10 | 12.97 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902514008027754 |
| 11/12 | 12.99 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902516005003056 |
| 11/15 | 107.98 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519011958307 |
| 11/15 | 82.83 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519011958306 |
| 11/15 | 20.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519011958305 |
| 11/15 | 20.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902519011958308 |
| 11/16 | 27.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902520007192845 |
| 11/16 | 4.85 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902520007192844 |
| 11/18 | 243.59 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902522006978897 |
| 11/18 | 21.64 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902522006978898 |
| 11/19 | 3,015.00 | Deposit | 813009430686018 |
| 11/19 | 284.36 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902523010832896 |
| 11/19 | 177.59 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902523010832895 |

13cr628-008520



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
11/01/10 through 11/30/10
E0   P PA   0A 50                    0171202
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCH999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1-888-BUSINESS (1-888-287-4637)                              Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,521.18 |
| Statement Period | 11/01/10 through 11/30/10 | Amount of Deposits/Credits | $7,870.58 |
| Number of Deposits/Credits | 37 | Amount of Withdrawals/Debits | $6,155.52 |
| Number of Withdrawals/Debits | 37 | Statement Ending Balance | $5,236.24 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $5,342.74 |
| | | Service Charge | $16.00 |

#### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.04 | Interest Paid Year-to-Date | $0.20 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

0184164

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................ $ _____

2. Add any deposits not shown on this statement ................................................................ $ _____

_____

_____

**SUBTOTAL** ................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008522

13cr628-008523



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
10/01/10 through 10/31/10
E0  P PA  0A 50                    0184162
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/19 | 106.08 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902592005899808 |
| 10/20 | 200.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902593010281720 |
| 10/25 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598004077969 |
| 10/25 | 97.83 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598004074149 |
| 10/25 | 29.23 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598004074148 |
| 10/25 | 5.36 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902598004077968 |
| 10/26 | 96.33 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902599008250441 |
| 10/26 | 67.11 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902599008250442 |
| 10/28 | 100.00 | CheckCard  1027 Theonlinebusiness 888-2760932  CA 74497780309000018319749 | 905710271301046 |
| 10/28 | 81.13 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902501008857646 |
| 10/28 | 59.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902501008857645 |
| 10/29 | 179.75 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502003981951 |
| 10/29 | 117.53 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502003981953 |
| 10/29 | 86.60 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902502003981954 |
| 10/29 | 82.85 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902502003981952 |
| 10/29 | 0.03 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3004 | 968.70 | 10/25 | 813008892798098 | 4121* | 1,667.50 | 10/07 | 813009392453852 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515:1001 Indn:LA Princesa Bautisma  Co ID:1130000050 Ccd | 902573011411885 |
| 10/01 | 60.35 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902574004458473 |
| 10/01 | 41.44 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902574004458474 |
| 10/04 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt        Co ID:1911834332 Ppd | 902574007751652 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
10/01/10 through 10/31/10
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 10/20 | 71.00 | Aetna         Des:Aet Health ID:745852 | 902593009491589 |
|  |  | Indn:Garcia, Daniel M      Co ID:1232228683 Ppd |  |
| 10/25 | 274.73 | Fairfield Resort Des:Timeshare  ID:2810321 | 902598002949709 |
|  |  | Indn:Delia *diaz       Co ID:0000108304 Ppd |  |
| 10/29 | 16.00 | Monthly Maintenance Fee |  |
| **Card Account # 4635 7200 0539 9850:** |  |  |  |
| 10/01 | 402.16 | CheckCard  0929 Valanderson Enterprises | 905709290605178 |
| 10/01 | 29.95 | CheckCard  0930 Grc* Chaz Dean 2 of 3 | 905709301226365 |
| 10/01 | 12.06 | CheckCard  0929 Valanderson Enterprises | 905709290605178 |
|  |  | International Transaction Fee |  |
| 10/04 | 237.10 | CheckCard  1001 Illusions Bridal Veils | 905710010849005 |
| 10/04 | 21.54 | CheckCard  1001 Fit Connect Federal-Ckf | 905710010202251 |
| 10/05 | 348.50 | CheckCard  1002 Veritix Toyota Ctr Tix | 905710021696933 |
| 10/07 | 380.25 | CheckCard  1006 Al's Formal Wear #1 | 905710061389601 |
| 10/07 | 41.80 | CheckCard  1006 Illusions Bridal Veils | 905710060772675 |
| 10/07 | 32.00 | CheckCard  1005 Coloriffics   00015099 | 905710050020569 |
| 10/07 | 7.70 | CheckCard  1005 Coloriffics   00015099 | 905710050020568 |
| 10/08 | 42.03 | CheckCard  1007 Dyeables Corp | 905710070660886 |
| 10/12 | 259.19 | CheckCard  1008 Acme Display | 905710080742972 |
| 10/14 | 102.90 | CheckCard  1013 Al's Formal Wear #1 | 905710131463411 |
| 10/18 | 192.73 | CheckCard  1014 Mori Lee Llc | 905710140561145 |
| 10/18 | 100.00 | CheckCard  1015 Theonlinebusiness | 905710151450407 |
| 10/20 | 42.03 | CheckCard  1019 Dyeables Corp | 905710190633921 |
| 10/22 | 11.99 | CheckCard  1022 Aol* Service 1010 | 905710221105086 |
| 10/25 | 199.22 | CheckCard  1021 American Clothing Expr | 905710210556451 |
| 10/26 | 101.35 | CheckCard  1025 Tc *cc Carlson Craft | 905710250037985 |
| 10/28 | 1,196.00 | CheckCard  1027 Al's Formal Wear #1 | 905710271477246 |
| 10/28 | 62.45 | CheckCard  1027 Al's Formal Wear #1 | 905710271477247 |
| 10/28 | 59.62 | CheckCard  1026 Club Wyndham Plus | 905710260963822 |
| 10/29 | 100.35 | CheckCard  1028 Tc *cc Carlson Craft | 905710280142847 |
| **Subtotal** | **3,982.92** |  |  |

## Total Overdraft Fees and NSF: Returned Item Fees

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $840.00 |
| Total NSF: Returned Item Fees | $0.00 | $35.00 |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 2,323.43 | 10/12 | 4,930.37 | 10/20 | 5,408.84 |
| 10/04 | 2,209.81 | 10/13 | 4,983.46 | 10/22 | 5,396.85 |
| 10/05 | 1,895.82 | 10/14 | 4,880.56 | 10/25 | 4,186.62 |
| 10/06 | 5,286.83 | 10/15 | 4,955.97 | 10/26 | 4,248.71 |
| 10/07 | 3,356.17 | 10/18 | 5,215.79 | 10/28 | 3,170.77 |
| 10/08 | 3,334.14 | 10/19 | 5,321.87 | 10/29 | 3,521.18 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
07/01/12 through 07/31/12
E0   P PA   0A 50                 014121
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/27 | 50.88 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902509007616881 |
| 07/30 | 203.48 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902512003026424 |
| 07/30 | 50.00 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902512003045518 |
| 07/30 | 32.47 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902512001951360 |
| 07/31 | 760.00 | Deposit | 813009030211657 |
| 07/31 | 200.00 | Online Banking transfer from Chk 0413 Confirmation# 1778223765 | 957207317574504 |
| 07/31 | 0.01 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1005 | 200.35 | 07/02 | 813009192655025 | 1017 | 160.14 | 07/13 | 813008992134223 |
| 1010* | 304.20 | 07/03 | 813006992174791 | 1018 | 232.26 | 07/06 | 813008992765877 |
| 1011 | 368.44 | 07/02 | 813000892109336 | 1019 | 1,658.58 | 07/30 | 813000392055194 |
| 1013* | 54.56 | 07/06 | 813008892575588 | 1020 | 197.88 | 07/30 | 813008992133301 |
| 1014 | 995.60 | 07/06 | 813008892185177 | 1021 | 28.24 | 07/23 | 813000892332611 |
| 1016* | 71.28 | 07/20 | 813008892729780 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 95.54 | Bank Of America  Des:Fee        ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902584008830715 |
| 07/02 | 42.85 | BankCard         Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B Co ID:1210001927 Ccd | 902584008375637 |
| 07/16 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019 Indn:Delia G Diaz        Co ID:2363808643 Tel | 902595007874788 |
| 07/25 | 514.82 | Prog County Mut  Des:Ins Prem   ID:53189131 ,Delia Indn:Delia Diaz         Co ID:9409348153 Ppd | 902506005783588 |
| 07/31 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 1010 2018:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/26 | 131.00 | CheckCard  0724 Milano Formals | 905707241010433 |
| 07/27 | 68.27 | CheckCard  0725 Club Wyndham Plus | 905707251017119 |
| **Subtotal** | **199.27** | | |

**Card Account # 4635 7210 0050 8255:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 151.55 | CheckCard  0629 All Lock & Safe | 905706291010345 |
| 07/02 | 40.00 | CheckCard  0630 Harris Co Toll Rd- Rebi | 905706300290712 |
| 07/03 | 21.54 | CheckCard  0702 Fit Connect Fed-Ckfr | 905707020252410 |
| 07/05 | 118.31 | CheckCard  0702 Dancing Queen | 905707020518355 |
| 07/09 | 70.27 | CheckCard  0706 Lowes #01145* | 905707060792072 |
| 07/11 | 317.00 | CheckCard  0709 Majestic Tuxedos | 905707090661111 |
| 07/11 | 15.00 | CheckCard  0709 Houston Chronicle Kaang | 905707091803108 |
| 07/12 | 925.90 | CheckCard  0711 Al's Formal Wear #1 | 905707111703682 |
| 07/12 | 138.27 | CheckCard  0712 Tc *tatex | 905707121763660 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
07/01/12 through 07/31/12
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/13 | 820.45 | CheckCard  0713 Gci*guitarcenter.Com | 905707131822752 |
| 07/13 | 59.48 | CheckCard  0712 Perfume And Fashion | 905707121371475 |
| 07/13 | 9.00 | CheckCard  0712 Al's Formal Wear #1 | 905707121595514 |
| 07/16 | 66.56 | CheckCard  0712 Sears Auto Cntr 6879 | 905707120156104 |
| 07/17 | 47.63 | CheckCard  0716 Dyeables Corp | 905707160638098 |
| 07/17 | 16.24 | CheckCard  0716 Fit Connect Fed-Ckfr | 905707160294198 |
| 07/19 | 367.20 | CheckCard  0718 Al's Formal Wear #1 | 905707181716853 |
| 07/19 | 128.90 | CheckCard  0718 Al's Formal Wear #1 | 905707181716851 |
| 07/25 | 35.00 | CheckCard  0723 Majestic Tuxedos | 905707230716018 |
| 07/26 | 272.79 | CheckCard  0724 Wyndham Vacation Resort | 905707241191395 |
| 07/27 | 61.45 | CheckCard  0726 Al's Formal Wear #1 | 905707261745822 |
| 07/31 | 90.05 | CheckCard  0731 Tc *tatex | 905707311739811 |
| 07/31 | 42.22 | CheckCard  0730 Intuit *checks / Forms | 905707301215200 |
| 07/31 | 0.04 | CheckCard  0731 Tc *tatex | 905707311739805 |
| **Subtotal** | **3,814.85** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $1,225.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 1,252.13 | 07/11 | 2,136.67 | 07/23 | 867.11 |
| 07/02 | 780.15 | 07/12 | 1,095.49 | 07/24 | 2,854.18 |
| 07/03 | 2,044.41 | 07/13 | 614.07 | 07/25 | 2,406.00 |
| 07/05 | 1,926.10 | 07/16 | 183.38 | 07/26 | 2,002.21 |
| 07/06 | 643.68 | 07/17 | 759.80 | 07/27 | 2,002.28 |
| 07/09 | 2,021.55 | 07/19 | 303.70 | 07/30 | 431.77 |
| 07/10 | 2,231.35 | 07/20 | 468.81 | 07/31 | 1,242.47 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
07/01/12 through 07/31/12
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 231.26 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902584007874877 |
| 07/02 | 155.49 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902584007892405 |
| 07/02 | 40.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902584008379505 |
| 07/03 | 1,290.00 | Deposit | 813009430406382 |
| 07/03 | 300.00 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902585005955839 |
| 07/09 | 1,237.02 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902591005749248 |
| 07/09 | 211.12 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902591005766474 |
| 07/10 | 160.00 | Deposit | 813009130234167 |
| 07/10 | 49.80 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902592001816898 |
| 07/11 | 162.32 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902593006705381 |
| 07/11 | 75.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593006075028 |
| 07/12 | 22.99 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902594001456836 |
| 07/13 | 567.65 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902595006817941 |
| 07/16 | 116.91 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902598003320685 |
| 07/16 | 91.67 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902598003052842 |
| 07/16 | 56.29 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902598003034798 |
| 07/17 | 297.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902599009039834 |
| 07/17 | 193.51 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902599009039833 |
| 07/17 | 100.00 | Deposit | 813008930255743 |
| 07/17 | 49.78 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902599009405525 |
| 07/19 | 40.00 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902501008887627 |
| 07/20 | 236.39 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902502003709327 |
| 07/23 | 291.22 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902505008466916 |
| 07/23 | 135.32 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902505008485950 |
| 07/24 | 1,860.00 | Deposit | 813009030758310 |
| 07/24 | 127.07 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902506003637272 |
| 07/25 | 84.33 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902507007672162 |
| 07/25 | 17.31 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902507008267465 |
| 07/27 | 78.91 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902509008201430 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
07/01/12 through 07/31/12
E0   P PA   0A 50                    014120
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
919 FREEPORT ST
HOUSTON, TX   77015-5169

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $1,252.13 |
| Statement Period | 07/01/12 through 07/31/12 | Amount of Deposits/Credits | $9,575.20 |
| Number of Deposits/Credits | 36 | Amount of Withdrawals/Debits | $9,584.86 |
| Number of Withdrawals/Debits | 41 | Statement Ending Balance | $1,242.47 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $1,243.42 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.07 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008529

13cr628-008530

H

01396

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................................................... $ _____

2. Add any deposits not shown on this statement ..................................................................................... $ _____

_____

_____

**SUBTOTAL** ............... $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ....................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
06/01/12 through 06/30/12
E0   P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/26 | 269.70 | CheckCard 0624 Southwestair52624500358 | 905706241392938 |
| 06/26 | 269.70 | CheckCard 0624 Southwestair52624500358 | 905706241389064 |
| 06/26 | 269.70 | CheckCard 0624 Southwestair52624500358 | 905706241392923 |
| 06/26 | 130.98 | CheckCard 0624 The Olive Gard00018507 | 905706240386727 |
| 06/27 | 275.40 | CheckCard 0625 Southwestair52624501918 | 905706251490854 |
| 06/27 | 275.40 | CheckCard 0625 Southwestair52624501918 | 905706251491765 |
| 06/27 | 272.79 | CheckCard 0625 Wyndham Vacation Resort | 905706251138975 |
| 06/28 | 10.00 | CheckCard 0627 Al's Formal Wear #1 | 905706271695407 |
| 06/28 | 6.00 | CheckCard 0626 Houston Chronicle Kaang | 905706261805409 |
| 06/28 | 4.00 | CheckCard 0626 Houston Chronicle Kaang | 905706261805355 |
| 06/28 | 4.00 | CheckCard 0626 Houston Chronicle Kaang | 905706261805475 |
| 06/29 | 48.37 | CheckCard 0628 Benjamin Walk Corp | 905706280671888 |
| Subtotal | 5,378.77 | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $1,225.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 1,520.64 | 06/12 | 2,139.95 | 06/22 | 434.46 |
| 06/04 | 419.30 | 06/13 | 820.83 | 06/25 | 2,116.77 |
| 06/05 | 766.87 | 06/14 | 673.64 | 06/26 | 876.69 |
| 06/06 | 754.87 | 06/15 | 600.60 | 06/27 | 928.10 |
| 06/07 | 485.16 | 06/18 | 636.45 | 06/28 | 1,269.49 |
| 06/08 | 436.76 | 06/20 | 470.40 | 06/29 | 1,252.13 |
| 06/11 | 1,783.65 | 06/21 | 19.80 | | |

H



RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 5
Statement Period
06/01/12 through 06/30/12
E0  P PA  0A 50          013962
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1007 | 237.22 | 06/04 | 813007092108703 | 1029 | 90.67 | 06/05 | 813009792003412 |
| 1008 | 54.56 | 06/04 | 813009292348789 | 1030 | 99.37 | 06/04 | 813003892738749 |
| 1028* | 26.06 | 06/05 | 813006292167987 | | | | |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 61.29 | BankCard          Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553003062198 |
| 06/01 | 49.47 | BankCard          Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553003062199 |
| 06/04 | 285.13 | Bank Of America  Des:Fee          ID:19270415056045 Indn:LA Princesa Bautismal    Co ID:Xxxxxxxxxb Ccd | 902556008553187 |
| 06/13 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019 Indn:Delia G Diaz              Co ID:2363808643 Tel | 902564002798803 |
| 06/15 | 73.04 | Bank Of America  Des:Chargeback ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:Xxxxxxxxxb Ccd | 902567007987979 |
| 06/21 | 513.95 | Prog County Mut  Des:Ins Prem    ID:Pol #53189131 Indn:Delia Diaz                 Co ID:9409348153 Tel | 902572006578431 |
| 06/26 | 300.00 | Online Banking payment to Crd 6855 Confirmation# 4073821493 | 957106263177216 |
| 06/29 | 17.00 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 1010 2018:** | | | |
| 06/28 | 68.27 | CheckCard  0626 Club Wyndham Plus | 905706261082593 |
| **Subtotal** | **68.27** | | |
| **Card Account # 4635 7210 0050 8255:** | | | |
| 06/04 | 500.00 | CheckCard  0603 Sjmh-Emergency Room | 905706031905146 |
| 06/04 | 95.56 | CheckCard  0602 Walmart.Com 8009666546 | 905706020405038 |
| 06/04 | 36.41 | CheckCard  0601 Paypal *extremeremi | 905706010853401 |
| 06/04 | 21.54 | CheckCard  0601 Fit Connect Fed-Ckfr | 905706010278599 |
| 06/05 | 35.70 | CheckCard  0603 Walgreens #4647 | 905706031374600 |
| 06/06 | 12.00 | CheckCard  0604 Txdps Driver Record | 905706040480306 |
| 06/07 | 350.30 | CheckCard  0605 Lowes #01145* | 905706050090406 |
| 06/07 | 66.96 | CheckCard  0605 Paper And More | 905706050833838 |
| 06/07 | 52.45 | CheckCard  0606 Al's Formal Wear #1 | 905706061669056 |
| 06/08 | 48.40 | CheckCard  0607 Usps 48162005331407703 | 905706071278065 |
| 06/11 | 287.28 | CheckCard  0607 Mori Lee Llc | 905706070642780 |
| 06/11 | 46.10 | CheckCard  0608 Intuit *checks / Forms | 905706080132248 |
| 06/11 | 46.10 | CheckCard  0608 Intuit *checks / Forms | 905706080132238 |
| 06/13 | 623.00 | CheckCard  0611 Majestic Tuxedos | 905706110670844 |
| 06/13 | 67.12 | CheckCard  0612 Macy's East #694 | 905706121303996 |
| 06/14 | 132.90 | CheckCard  0613 Al's Formal Wear #1 | 905706131763299 |
| 06/14 | 56.27 | CheckCard  0613 Academy Sports #21 | 905706131819021 |
| 06/14 | 29.95 | CheckCard  0613 Comedydefensivedriving | 905706130406037 |
| 06/18 | 92.00 | CheckCard  0616 Beltway Liquors Inc | 905706161436532 |
| 06/18 | 59.52 | CheckCard  0616 Academy Sports #9 | 905706161751099 |
| 06/20 | 366.05 | CheckCard  0620 Splashtown Water Park | 905706201654132 |
| 06/21 | 386.65 | CheckCard  0620 Al's Formal Wear #1 | 905706201750130 |
| 06/25 | 99.00 | CheckCard  0622 Shell Oil 57543431209 | 905706220538518 |
| 06/25 | 31.47 | CheckCard  0622 Shell Oil 57543431209 | 905706220538529 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
06/01/12 through 06/30/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 06/01 | 520.00 | Deposit | 813009130385194 |
| 06/04 | 132.57 | Bank Of America  Des:Deposit     ID:192704150056045 | 902556008595567 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/04 | 95.88 | Bank Of America  Des:Deposit     ID:192704150056045 | 902556008530708 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/05 | 500.00 | Deposit | 813009130865752 |
| 06/07 | 200.00 | Online Banking transfer from Chk 0413 | 957106077527629 |
|  |  | Confirmation# 2909686411 |  |
| 06/11 | 1,136.99 | Bank Of America  Des:Deposit     ID:192704150056045 | 902563006422731 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/11 | 300.00 | Jpmorgan Chase   Des:Ext Trnsfr ID:2707443977 | 902560010989066 |
|  |  | Indn:Raquel Garcia       Co ID:9200502231 Ccd |  |
| 06/11 | 289.38 | Bank Of America  Des:Deposit     ID:192704150056045 | 902563006438741 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/12 | 302.04 | BankCard     Des:Merch Setl ID:192704150056047 | 902564001386085 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/12 | 39.90 | BankCard     Des:Merch Setl ID:192704150056047 | 902564001386084 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/12 | 14.36 | BankCard     Des:Merch Setl ID:192704150056047 | 902564001386083 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/14 | 31.93 | BankCard     Des:Merch Setl ID:192704150056047 | 902566001387317 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/14 | 20.00 | BankCard     Des:Merch Setl ID:192704150056047 | 902566001387318 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/14 | 20.00 | BankCard     Des:Merch Setl ID:192704150056047 | 902566001387319 |
|  |  | Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd |  |
| 06/18 | 187.37 | Bank Of America  Des:Deposit     ID:192704150056045 | 902570003559326 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/20 | 100.00 | Deposit | 813009330611435 |
| 06/20 | 100.00 | Online Banking transfer from Chk 0413 | 957206207555950 |
|  |  | Confirmation# 1322153331 |  |
| 06/21 | 450.00 | Online Banking transfer from Chk 0413 | 957206217591939 |
|  |  | Confirmation# 0130274330 |  |
| 06/22 | 414.66 | Bank Of America  Des:Deposit     ID:192704150056045 | 902574003861760 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/25 | 1,500.00 | Deposit | 813009130574134 |
| 06/25 | 270.99 | Bank Of America  Des:Deposit     ID:192704150056045 | 902577008327155 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/25 | 41.79 | Bank Of America  Des:Deposit     ID:192704150056045 | 902577008310446 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/27 | 875.00 | Deposit | 813009330336709 |
| 06/28 | 300.00 | Bank Of America  Des:Credit Bal ID: | 902580007867619 |
|  |  | Indn:Garcia, Raquel       Co ID:2510331454 Ppd |  |
| 06/28 | 133.66 | Bank Of America  Des:Deposit     ID:192704150056045 | 902580004153418 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/29 | 48.00 | Bank Of America  Des:Deposit     ID:192704150056045 | 902581011430531 |
|  |  | Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd |  |
| 06/29 | 0.01 | Interest Earned |  |

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
06/01/12 through 06/30/12
E0  P PA  0A 50                    0139627
Enclosures 0
Account Number  0058 6503 4850

02099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
919 FREEPORT ST
HOUSTON, TX  77015-5169

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:         Or you may write to:
1.888.BUSINESS (1.888.287.4637)                              Bank of America, N.A.
                                                            P.O. Box 25118
                                                            Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $1,111.40 |
| Statement Period | 06/01/12 through 06/30/12 | Amount of Deposits/Credits | $8,024.53 |
| Number of Deposits/Credits | 27 | Amount of Withdrawals/Debits | $7,883.80 |
| Number of Withdrawals/Debits | 50 | Statement Ending Balance | $1,252.13 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $877.13 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.06 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008536

H

014700

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................. $ _____

2. Add any deposits not shown on this statement ................................................................. $ _____

_____

_____

**SUBTOTAL** ................................................................. $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

13cr628-008537

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 6 of 7
Statement Period
05/01/12 through 05/31/12
E0  P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/29 | 54.09 | CheckCard  0524 Texas Powersports Of | 905705240581189 |
| 05/29 | 40.00 | CheckCard  0525 Hctra Rebill | 905705252031240 |
| 05/31 | 64.96 | CheckCard  0529 Paper And More | 905705290785444 |
| Subtotal | 7,175.51 | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $385.00 | $1,225.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 788.84 | 05/10 | 264.24 | 05/21 | 1,812.45 |
| 05/02 | 735.95 | 05/11 | 1,081.53 | 05/22 | 2,283.07 |
| 05/03 | 904.58 | 05/14 | 2,561.82 | 05/23 | 1,959.88 |
| 05/04 | 1,354.98 | 05/15 | 3,055.49 | 05/24 | 1,113.75 |
| 05/07 | 1,781.20 | 05/16 | 1,218.47 | 05/25 | 47.28 - |
| 05/08 | 2,102.00 | 05/17 | 1,295.02 | 05/29 | 821.22 |
| 05/09 | 865.89 | 05/18 | 1,465.74 | 05/31 | 1,111.40 |



Page 5 of 7
Statement Period
05/01/12 through 05/31/12
E0   P PA   0A 50                  014699
Enclosures 0
Account Number  0058 6503 4850

**H**

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/29 | 35.00 | Overdraft Item Fee For Activity Of 05-25 Electronic Transaction | 934805250008842 |
| 05/29 | 35.00 | Overdraft Item Fee For Activity Of 05-25 Electronic Transaction | 934805250008843 |
| 05/29 | 35.00 | Overdraft Item Fee For Activity Of 05-25 Check #0000001002 | 934805250008840 |
| 05/31 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 1010 2018:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 245.60 | CheckCard  0501 Higgins Photography | 905705011072935 |
| 05/29 | 68.27 | CheckCard  0525 Club Wyndham Plus | 905705250110689 |
| Subtotal | 313.87 | | |

**Card Account # 4635 7210 0050 8255:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 118.34 | CheckCard  0501 Tc *tatex | 905705011887083 |
| 05/01 | 27.24 | CheckCard  0501 Tc *tatex | 905705011887080 |
| 05/01 | 0.71 | CheckCard  0501 Tc *tatex | 905705011887082 |
| 05/03 | 75.34 | CheckCard  0502 Benjamin Walk Corp | 905705020701781 |
| 05/03 | 24.00 | CheckCard  0502 Al's Formal Wear #1 | 905705021846197 |
| 05/04 | 32.37 | CheckCard  0502 Fitness Connection | 905705020305177 |
| 05/07 | 53.00 | CheckCard  0503 Shell Oil 91002403802 | 905705030453794 |
| 05/09 | 377.17 | CheckCard  0508 Brian's Tint Shop | 905705081425934 |
| 05/09 | 180.61 | CheckCard  0508 Overtons, Inc. | 905705081179327 |
| 05/09 | 94.48 | CheckCard  0508 Overtons, Inc. | 905705081179324 |
| 05/09 | 74.00 | CheckCard  0507 Majestic Tuxedos | 905705070732673 |
| 05/09 | 41.35 | CheckCard  0508 Hctra Ez Tag Online | 905705081874317 |
| 05/09 | 1.23 | CheckCard  0508 LA Princesa Bautismal B | 905705081411888 |
| 05/10 | 732.50 | CheckCard  0509 Al's Formal Wear #1 | 905705091855675 |
| 05/11 | 49.45 | CheckCard  0510 Al's Formal Wear #1 | 905705101822891 |
| 05/14 | 122.90 | CheckCard  0511 Al's Formal Wear #1 | 905705111880591 |
| 05/16 | 774.00 | CheckCard  0514 Majestic Tuxedos | 905705140652756 |
| 05/16 | 347.04 | CheckCard  0515 Star Tex Power | 905705150788412 |
| 05/16 | 40.00 | CheckCard  0515 Hctra Rebill | 905705151886759 |
| 05/16 | 37.29 | CheckCard  0515 Benjamin Walk Corp | 905705150622218 |
| 05/17 | 352.70 | CheckCard  0516 Al's Formal Wear #1 | 905705161846310 |
| 05/17 | 90.93 | CheckCard  0516 Mary's Group Ltd | 905705160849129 |
| 05/17 | 66.46 | CheckCard  0515 Bed Bath & Beyond #651 | 905705150349873 |
| 05/18 | 183.97 | CheckCard  0517 Macy's East #694 | 905705171373899 |
| 05/18 | 12.00 | CheckCard  0517 Al's Formal Wear #1 | 905705171835388 |
| 05/21 | 240.50 | CheckCard  0517 Veritix Toyota Ctr Tix | 905705170501299 |
| 05/21 | 103.00 | CheckCard  0518 Ipic Studio Inc. | 905705182013838 |
| 05/21 | 60.45 | CheckCard  0518 Al's Formal Wear #1 | 905705181898716 |
| 05/21 | 58.45 | CheckCard  0518 Al's Formal Wear #1 | 905705181898713 |
| 05/21 | 32.46 | CheckCard  0518 Payless Shoes 00050005 | 905705180258081 |
| 05/21 | 3.00 | CheckCard  0519 Al's Formal Wear #1 | 905705191625683 |
| 05/22 | 100.00 | CheckCard  0521 Wfb Open Dep To Chk | 905705211724551 |
| 05/23 | 345.00 | CheckCard  0521 Majestic Tuxedos | 905705210639407 |
| 05/23 | 114.72 | CheckCard  0521 Sears Com    Internet | 905705210229507 |
| 05/24 | 500.00 | CheckCard  0522 KS Motorsports | 905705220521244 |
| 05/24 | 270.63 | CheckCard  0523 Brian's Tint Shop | 905705231370623 |
| 05/24 | 15.45 | CheckCard  0522 Lowes #01145* | 905705220102157 |
| 05/25 | 650.00 | CheckCard  0523 KS Motorsports | 905705230525539 |
| 05/25 | 149.39 | CheckCard  0524 Brian's Tint Shop | 905705241547442 |
| 05/25 | 136.09 | CheckCard  0523 Mcclain Trailers Inc | 905705230984749 |
| 05/25 | 55.45 | CheckCard  0524 Al's Formal Wear #1 | 905705241709577 |
| 05/29 | 272.79 | CheckCard  0524 Wyndham Vacation Resort | 905705241348117 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 7
Statement Period
05/01/12 through 05/31/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/31 | 100.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552005386355 |
| 05/31 | 84.37 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552005386354 |
| 05/31 | 73.04 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal  Co ID:Xxxxxxxxxb Ccd | 902552005259158 |
| 05/31 | 0.01 | Interest Earned | |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1001 | 350.00 | 05/29 | 813000892129572 | 1003 | 205.33 | 05/29 | 813009392390363 |
| 1002 | 55.10 | 05/25 | 813009092733620 | 1004 | 10.00 | 05/25 | 813000392367197 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 142.51 | BankCard          Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautisma  Co ID:1210001927 Ccd | 902522009026784 |
| 05/01 | 47.45 | BankCard          Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902522009026785 |
| 05/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:LA Princesa Bapt    Co ID:1911834332 Ppd | 902522013344678 |
| 05/09 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019 Indn:Delia G Diaz          Co ID:2363808643 Tel | 902529010106643 |
| 05/10 | 35.00 | Overdraft Item Fee For Activity Of 05-09 Electronic Transaction | 934805090005549 |
| 05/10 | 35.00 | Overdraft Item Fee For Activity Of 05-09 Electronic Transaction | 934805090005550 |
| 05/10 | 35.00 | Overdraft Item Fee For Activity Of 05-09 Electronic Transaction | 934805090005551 |
| 05/10 | 35.00 | Overdraft Item Fee For Activity Of 05-09 Electronic Transaction | 934805090005552 |
| 05/16 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019 Indn:Delia G Diaz          Co ID:2363808643 Ccd | 902536006639684 |
| 05/16 | 40.00 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal  Co ID:Xxxxxxxxxb Ccd | 902537011215143 |
| 05/22 | 396.00 | Uaig - Texas     Des:ACH Debits ID:08Txs Xxxxxxxxx Indn:Raquel  Garcia        Co ID:2260180489 Ppd | 902542007362374 |
| 05/24 | 60.05 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautisma  Co ID:Xxxxxxxxxb Ccd | 902545011106299 |
| 05/25 | 35.00 | Overdraft Item Fee For Activity Of 05-24 Electronic Transaction | 934805240005720 |
| 05/25 | 35.00 | Overdraft Item Fee For Activity Of 05-24 Electronic Transaction | 934805240005721 |
| 05/25 | 35.00 | Overdraft Item Fee For Activity Of 05-24 Electronic Transaction | 934805240005722 |
| 05/29 | 35.00 | Overdraft Item Fee For Activity Of 05-25 Electronic Transaction | 934805250008841 |



H

Page 3 of 7
Statement Period
05/01/12 through 05/31/12
E0  P PA  0A 50          014699
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/09 | 54.43 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902530003144974 |
| 05/09 | 14.06 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902530003144975 |
| 05/09 | 1.23 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902530003726212 |
| 05/10 | 248.13 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902531009540585 |
| 05/10 | 22.72 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902531008773788 |
| 05/11 | 450.00 | Jpmorgan Chase    Des:Ext Trnsfr ID:2662503927 Indn:Raquel Garcia         Co ID:9200502231 Ccd | 902531009007364 |
| 05/11 | 416.74 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902532003751695 |
| 05/14 | 1,301.73 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902535008544139 |
| 05/14 | 194.33 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535008969934 |
| 05/14 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535008971074 |
| 05/14 | 41.14 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535008971073 |
| 05/14 | 15.99 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902535008558669 |
| 05/15 | 493.67 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902536005878573 |
| 05/16 | 30.31 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902537010457873 |
| 05/17 | 586.64 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902538006211928 |
| 05/18 | 341.79 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902539011113942 |
| 05/18 | 24.90 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902539010718948 |
| 05/21 | 709.26 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902542005781274 |
| 05/21 | 135.31 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902542006122691 |
| 05/22 | 720.00 | Deposit | 813008930542189 |
| 05/22 | 246.62 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902543011406708 |
| 05/23 | 136.53 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902544005900661 |
| 05/29 | 591.26 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902550011188535 |
| 05/29 | 350.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902550011604842 |
| 05/29 | 276.54 | Bank Of America  Des:Deposit     ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902550011173417 |
| 05/29 | 81.18 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902550011603832 |
| 05/29 | 700.00 | Online Banking transfer from Chk 0413 Confirmation# 2906087550 | 957105297590258 |
| 05/31 | 114.72 | CheckCard  0529 Sears Com      Internet 800-349-4358 IL 7438775215100403602069 | 905705290255641 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 7
Statement Period
05/01/12 through 05/31/12
E0  P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/01 | 146.14 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902522009082050 |
| 05/01 | 17.30 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902522009082051 |
| 05/02 | 80.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902523005455822 |
| 05/02 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902523005455821 |
| 05/02 | 42.21 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902523005455820 |
| 05/02 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902523005455823 |
| 05/03 | 19.50 | Return Of Posted Check / Item (Received On 05-02) Electronic Transaction | 934805020001619 |
| 05/03 | 189.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902524001556301 |
| 05/03 | 37.82 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902524001556299 |
| 05/03 | 21.65 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902524001556300 |
| 05/04 | 135.21 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365809 |
| 05/04 | 129.71 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365807 |
| 05/04 | 90.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365810 |
| 05/04 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365808 |
| 05/04 | 45.38 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365806 |
| 05/04 | 32.47 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902525006365811 |
| 05/07 | 161.44 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902528003112231 |
| 05/07 | 154.89 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902528003112232 |
| 05/07 | 70.36 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902528003111032 |
| 05/07 | 68.14 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902528003112234 |
| 05/07 | 24.39 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902528003112233 |
| 05/08 | 135.30 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902529008489520 |
| 05/08 | 73.06 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902529008489522 |
| 05/08 | 50.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902529008489519 |
| 05/08 | 47.50 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902529008489521 |
| 05/08 | 14.94 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529008489523 |
| 05/09 | 92.01 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902530003144976 |

13cr628-008542



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 7
Statement Period
05/01/12 through 05/31/12
E0   P PA   0A 50          014699
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
919 FREEPORT ST
HOUSTON, TX  77015-5169

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information

### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP   DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $961.65 |
| Statement Period | 05/01/12 through 05/31/12 | Amount of Deposits/Credits | $10,625.07 |
| Number of Deposits/Credits | 59 | Amount of Withdrawals/Debits | $10,475.32 |
| Number of Withdrawals/Debits | 71 | Statement Ending Balance | $1,111.40 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $1,195.18 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.05 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008543

H

Page 7 of 7

014362

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ........... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................ $ _____
2. Add any deposits not shown on this statement ....................................................................... $ _____

_____

**SUBTOTAL** ................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ......................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008544

13cr628-008545



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
04/01/12 through 04/30/12
E0   P  PA   0A 50                    0143199
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999            0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
919 FREEPORT ST
HOUSTON, TX  77015-5169

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

### RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $5,668.93 |
| Statement Period | 04/01/12 through 04/30/12 | Amount of Deposits/Credits | $8,203.02 |
| Number of Deposits/Credits | 89 | Amount of Withdrawals/Debits | $12,910.30 |
| Number of Withdrawals/Debits | 51 | Statement Ending Balance | $961.65 |
| Number of Days in Cycle | 30 | Average Ledger Balance | $1,521.97 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.04 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
|   This Statement Period | 0.01% | | |

13cr628-008546

H

Page 2 of 8
Statement Period
04/01/12 through 04/30/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/02 | 200.00 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070703 |
| 04/02 | 168.76 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070704 |
| 04/02 | 160.21 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070699 |
| 04/02 | 100.00 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070706 |
| 04/02 | 84.38 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070705 |
| 04/02 | 80.62 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070695 |
| 04/02 | 62.31 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070701 |
| 04/02 | 62.00 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070696 |
| 04/02 | 50.00 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004068267 |
| 04/02 | 47.50 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070697 |
| 04/02 | 47.50 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070698 |
| 04/02 | 32.48 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004068266 |
| 04/02 | 30.31 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902593004070700 |
| 04/02 | 11.18 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902593004070702 |
| 04/03 | 140.67 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902594010342306 |
| 04/04 | 8.12 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902595005393936 |
| 04/05 | 700.00 | Deposit | 813009330639877 |
| 04/05 | 120.21 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902596001584301 |
| 04/05 | 100.00 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902596001584303 |
| 04/05 | 81.18 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902596001584302 |
| 04/06 | 81.18 | BankCard      Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902597006415537 |
| 04/06 | 10.81 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902597006415536 |
| 04/09 | 133.33 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500011919540 |
| 04/09 | 102.84 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500011919543 |
| 04/09 | 52.01 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500011920961 |
| 04/09 | 51.30 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500011919541 |
| 04/09 | 30.00 | BankCard      Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902500011919542 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 8
Statement Period
04/01/12 through 04/30/12
E0  P PA  0A 50                    0143201
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/09 | 20.00 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902500011919544 |
| 04/10 | 600.00 | Deposit | 813009330116159 |
| 04/10 | 145.72 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501007303806 |
| 04/10 | 37.58 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501007303808 |
| 04/10 | 17.30 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902501007303807 |
| 04/11 | 13.35 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902502002179635 |
| 04/12 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503007708722 |
| 04/12 | 5.53 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902503007708723 |
| 04/13 | 29.21 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902504002626804 |
| 04/16 | 128.14 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009496014 |
| 04/16 | 105.53 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009494472 |
| 04/16 | 76.34 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009494473 |
| 04/16 | 64.95 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009496013 |
| 04/16 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009496012 |
| 04/16 | 21.65 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902507009494476 |
| 04/16 | 20.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009496015 |
| 04/16 | 10.82 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009494475 |
| 04/16 | 8.10 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902507009494474 |
| 04/17 | 200.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508005291928 |
| 04/17 | 160.44 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508005291929 |
| 04/17 | 119.06 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508005291927 |
| 04/17 | 47.50 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508005291930 |
| 04/18 | 50.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509009847030 |
| 04/18 | 40.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509009847032 |
| 04/18 | 25.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902509009847031 |
| 04/19 | 111.47 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510004992082 |
| 04/19 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902510004992083 |
| 04/19 | 70.36 | BankCard       Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902510004992085 |

H

Page 4 of 8
Statement Period
04/01/12 through 04/30/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/19 | 42.01 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902510004992084 |
| 04/20 | 107.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511009592393 |
| 04/20 | 25.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902511009592392 |
| 04/23 | 228.39 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514005086619 |
| 04/23 | 157.39 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514005086620 |
| 04/23 | 100.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902514005086624 |
| 04/23 | 64.90 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902514005086622 |
| 04/23 | 36.81 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514005086621 |
| 04/23 | 32.47 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902514005085244 |
| 04/23 | 32.46 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902514005086623 |
| 04/24 | 27.05 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902515009880328 |
| 04/25 | 40.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902516004294231 |
| 04/25 | 32.46 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902516004294233 |
| 04/25 | 7.55 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902516004294232 |
| 04/26 | 100.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517010213164 |
| 04/26 | 86.83 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517010213161 |
| 04/26 | 70.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517010213162 |
| 04/26 | 36.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902517010213165 |
| 04/26 | 24.89 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902517010213163 |
| 04/27 | 1,000.00 | Jpmorgan Chase   Des:Ext Trnsfr ID:2638465966<br>Indn:Raquel Garcia         Co ID:9200502231 Ccd | 902517010444798 |
| 04/27 | 251.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902518005751437 |
| 04/27 | 32.46 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902518005751436 |
| 04/27 | 19.50 | Check Recovery E Des:Reversal    ID:064Q<br>Indn:La Princesa Bapt      Co ID:1911834332 Ppd | 902518008037594 |
| 04/27 | 19.50 | Check Recovery E Des:Reversal    ID:064Q<br>Indn:La Princesa Bapt      Co ID:1911834332 Ppd | 902518008037630 |
| 04/27 | 17.32 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902518005751435 |
| 04/30 | 228.67 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902521011881119 |
| 04/30 | 123.18 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma    Co ID:1210001927 Ccd | 902521011881120 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 8
Statement Period
04/01/12 through 04/30/12
E0   P  PA   0A 50                    0143203
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/30 | 60.00 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521011881122 |
| 04/30 | 58.42 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521011881123 |
| 04/30 | 35.71 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521011882441 |
| 04/30 | 18.02 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902521011881124 |
| 04/30 | 7.30 | BankCard        Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902521011881121 |
| 04/30 | 3.59 | BankCard        Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902521011882442 |
| 04/30 | 0.01 | Interest Earned | |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/02 | 150.42 | BankCard        Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902593004064954 |
| 04/02 | 40.87 | BankCard        Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902593004064955 |
| 04/04 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt        Co ID:1911834332 Ppd | 902595004061709 |
| 04/06 | 325.85 | Wyndham Vacation Des:Timeshare  ID:5718836 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902596004392821 |
| 04/23 | 397.00 | Uaig - Texas     Des:ACH Debits ID:08Txs Xxxxxxxxx Indn:Raquel  Garcia         Co ID:2260180489 Ppd | 902511010377777 |
| 04/25 | 274.73 | Wyndham Vacation Des:Timeshare  ID:2323300 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902515012521986 |
| 04/26 | 35.00 | Overdraft Item Fee For Activity Of 04-25 Electronic Transaction | 934804250006008 |
| 04/26 | 35.00 | Overdraft Item Fee For Activity Of 04-25 Electronic Transaction | 934804250006009 |
| 04/26 | 35.00 | Overdraft Item Fee For Activity Of 04-25 Electronic Transaction | 934804250006010 |
| 04/27 | 30.00 | Stop Payment Fee | |
| 04/27 | 35.00 | Overdraft Item Fee For Activity Of 04-26 Electronic Transaction | 934804260005862 |
| 04/30 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/02 | 265.11 | CheckCard  0329 Mori Lee Llc | 905703290660311 |
| 04/03 | 95.90 | CheckCard  0403 Tc *tatex | 905704032108957 |
| 04/03 | 26.52 | CheckCard  0403 Tc *tatex | 905704032108963 |
| 04/03 | 21.54 | CheckCard  0402 Fit Connect Fed-Ckfr | 905704020293299 |
| 04/06 | 10.00 | CheckCard  0405 Al's Formal Wear #1 | 905704051764028 |
| 04/11 | 10.00 | CheckCard  0409 Majestic Tuxedos | 905704090697024 |
| 04/12 | 86.45 | CheckCard  0411 Al's Formal Wear #1 | 905704111684109 |
| 04/18 | 10.00 | CheckCard  0416 Majestic Tuxedos | 905704160685666 |
| 04/19 | 244.38 | CheckCard  0418 Al's Formal Wear #1 | 905704181702127 |
| 04/23 | 41.25 | CheckCard  0420 Dyeables Corp | 905704200766936 |
| 04/25 | 153.00 | CheckCard  0423 Majestic Tuxedos | 905704230652896 |

H

Page 6 of 8
Statement Period
04/01/12 through 04/30/12
E0  P PA  0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| **Subtotal** | **964.15** | | | |
| **Card Account # 4635 7200 1010 2018:** | | | | |
| 04/03 | 4,977.20 | CheckCard | 0402 Ron Craft Chev/Cadillac | 905704021577653 |
| 04/05 | 373.20 | CheckCard | 0404 Al's Formal Wear #1 | 905704041761587 |
| 04/05 | 4.00 | CheckCard | 0404 Houston Chronicle Kaang | 905704041783931 |
| 04/05 | 4.00 | CheckCard | 0404 Houston Chronicle Kaang | 905704041783937 |
| 04/06 | 148.75 | CheckCard | 0405 Footwear-Deckers Corp | 905704050784153 |
| 04/06 | 55.45 | CheckCard | 0405 Al's Formal Wear #1 | 905704051764144 |
| 04/06 | 47.65 | CheckCard | 0404 Relig Prod 8776462816 | 905704040995243 |
| 04/10 | 160.85 | CheckCard | 0410 Gci*guitarcenter.Com | 905704101458078 |
| 04/11 | 428.99 | CheckCard | 0411 Gci*guitarcenter.Com | 905704111771513 |
| 04/11 | 70.96 | CheckCard | 0409 Lowes #01145* | 905704090170071 |
| 04/13 | 748.84 | CheckCard | 0411 Angels Garment | 905704110560214 |
| 04/16 | 500.00 | CheckCard | 0413 KS Motorsports | 905704130964977 |
| 04/16 | 155.78 | CheckCard | 0413 Academy Sports #9 | 905704132083056 |
| 04/16 | 60.00 | CheckCard | 0413 Beltway Liquors Inc | 905704131574063 |
| 04/17 | 294.13 | CheckCard | 0416 Brian's Tint Shop | 905704161487816 |
| 04/19 | 212.80 | CheckCard | 0418 Al's Formal Wear #1 | 905704181702126 |
| 04/23 | 500.00 | CheckCard | 0420 Ron Craft Chev/Cadillac | 905704201485881 |
| 04/23 | 322.78 | CheckCard | 0419 Flash Seats | 905704190655198 |
| 04/23 | 54.34 | CheckCard | 0419 Mori Lee Llc | 905704190692209 |
| 04/23 | 46.50 | CheckCard | 0421 Crosby Veterinary Clini | 905704215572675 |
| 04/23 | 20.00 | CheckCard | 0421 Crosby Veterinary Clini | 905704215572671 |
| 04/25 | 232.95 | CheckCard | 0423 Mori Lee Llc | 905704230553533 |
| 04/27 | 184.71 | CheckCard | 0427 Tc *tatex | 905704271775489 |
| 04/27 | 68.27 | CheckCard | 0425 Club Wyndham Plus | 905704251117378 |
| 04/27 | 0.53 | CheckCard | 0427 Tc *tatex | 905704271775488 |
| **Subtotal** | **9,672.68** | | | |
| **Card Account # 4635 7210 0050 8255:** | | | | |
| 04/26 | 820.85 | CheckCard | 0425 Al's Formal Wear #1 | 905704251642466 |
| 04/26 | 18.00 | CheckCard | 0425 Al's Formal Wear #1 | 905704251642467 |
| 04/30 | 39.25 | CheckCard | 0427 Benjamin Walk Corp | 905704270691369 |
| **Subtotal** | **878.10** | | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $140.00 | $840.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 7 of 8
Statement Period
04/01/12 through 04/30/12
E0   P  PA   0 A 50                    0143205
Enclosures 0
Account Number  0058 6503 4850

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 04/01 | 5,668.93 | 04/11 | 2,015.02 | 04/23 | 641.48 |
| 04/02 | 6,349.78 | 04/12 | 1,984.10 | 04/24 | 668.53 |
| 04/03 | 1,369.29 | 04/13 | 1,264.47 | 04/25 | 87.86 |
| 04/04 | 1,357.91 | 04/16 | 1,034.22 | 04/26 | 538.27 - |
| 04/05 | 1,978.10 | 04/17 | 1,267.09 | 04/27 | 483.00 |
| 04/06 | 1,482.39 | 04/18 | 1,372.09 | 04/30 | 961.65 |
| 04/09 | 1,871.87 | 04/19 | 1,238.75 | | |
| 04/10 | 2,511.62 | 04/20 | 1,370.93 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................ $ _____

2. Add any deposits not shown on this statement ........................................................ $ _____

_____

_____

**SUBTOTAL** ........................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ......... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

13cr628-008553

**Bank of America, N.A. Member FDIC and**     **Equal Housing Lender**

H

Page 6 of 7
Statement Period
03/01/12 through 03/31/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/26 | 104.95 | CheckCard  0324 Luminess Air* 30Day Tri | 905703241603522 |
| 03/27 | 64.94 | CheckCard  0326 Luminess Air* Sec Depos | 905703261469309 |
| 03/28 | 287.19 | CheckCard  0326 Mori Lee Llc | 905703260589796 |
| 03/29 | 68.27 | CheckCard  0327 Club Wyndham Plus | 905703271062750 |
| 03/30 | 127.50 | CheckCard  0329 Footwear-Deckers Corp | 905703291075290 |
| **Subtotal** | **3,915.81** | | |
| **Card Account # 4635 7200 1010 2018:** | | | |
| 03/22 | 279.16 | CheckCard  0320 Lowes #01145* | 905703200134242 |
| 03/22 | 45.37 | CheckCard  0321 Lowes #01145* | 905703211068462 |
| 03/27 | 127.46 | CheckCard  0326 Paypal *pgmolinaris | 905703261710937 |
| 03/28 | 62.71 | CheckCard  0326 The Great Texas Pecan C | 905703260666510 |
| 03/28 | 33.22 | CheckCard  0327 Bed Bath & Beyond #651 | 905703271606698 |
| 03/29 | 300.00 | CheckCard  0328 Crosby Veterinary Clini | 905703280942706 |
| 03/30 | 6.00 | CheckCard  0329 Sq *r&s Custom Designs | 905703290736478 |
| **Subtotal** | **853.92** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date | |
|---|---|---|---|
| Total Overdraft Fees | $175.00 | $700.00 | We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item Fees | $0.00 | $0.00 | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 1,024.47 | 03/13 | 795.32 | 03/23 | 630.51 |
| 03/02 | 581.88 | 03/14 | 829.87 | 03/26 | 631.37 |
| 03/05 | 432.14 | 03/15 | 909.44 | 03/27 | 5,745.44 |
| 03/06 | 349.45 | 03/16 | 1,189.77 | 03/28 | 5,582.32 |
| 03/07 | 264.34 | 03/19 | 1,483.97 | 03/29 | 5,428.35 |
| 03/08 | 169.88 | 03/20 | 1,759.68 | 03/30 | 5,668.93 |
| 03/09 | 372.84 | 03/21 | 1,596.77 | | |
| 03/12 | 355.44 | 03/22 | 729.94 | | |



**H**

Page 5 of 7
Statement Period
03/01/12 through 03/31/12
ED  P PA  0A 50          014362
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 105.13 | BankCard          Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902561003447738 |
| 03/01 | 48.11 | BankCard          Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902561003447739 |
| 03/05 | 325.83 | Wyndham Vacation Des:Timeshare  ID:0083556 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902565005124480 |
| 03/05 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt        Co ID:1911834332 Ppd | 902562013442234 |
| 03/06 | 35.00 | Overdraft Item Fee For Activity Of 03-05 Electronic Transaction | 934803050010473 |
| 03/06 | 35.00 | Overdraft Item Fee For Activity Of 03-05 Electronic Transaction | 934803050010474 |
| 03/06 | 35.00 | Overdraft Item Fee For Activity Of 03-05 Electronic Transaction | 934803050010475 |
| 03/06 | 35.00 | Overdraft Item Fee For Activity Of 03-05 Electronic Transaction | 934803050010476 |
| 03/08 | 35.00 | Overdraft Item Fee For Activity Of 03-07 Electronic Transaction | 934803070005469 |
| 03/08 | 12.00 | Wire Transfer Fee | 903703080001468 |
| 03/19 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019 Indn:Delia G Diaz          Co ID:2363808643 Ccd | 902579009242114 |
| 03/22 | 99.00 | Check Order00099 Des:Fee  ID:P027460953 Indn:LA Princesa Baptism Bo  Co ID:0000000099 Ppd | 902582006423043 |
| 03/23 | 396.00 | Uaig - Texas     Des:ACH Debits ID:08Txs Xxxxxxxxx Indn:Raquel  Garcia          Co ID:2260180489 Ppd | 902582006957490 |
| 03/26 | 274.73 | Wyndham Vacation Des:Timeshare  ID:9495793 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902586003198004 |
| 03/30 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 140.11 | CheckCard  0229 Pak 21 8777252150 | 905702290854195 |
| 03/01 | 61.00 | CheckCard  0227 Majestic Tuxedos | 905702270632320 |
| 03/02 | 522.93 | CheckCard  0302 Gci*music 123 | 905703021905190 |
| 03/05 | 32.34 | CheckCard  0302 Juliet | 905703022042749 |
| 03/05 | 28.37 | CheckCard  0301 Sur LA Table Direct | 905703010561055 |
| 03/05 | 21.54 | CheckCard  0302 Fit Connect Fed-Ckfr | 905703020321057 |
| 03/05 | 18.82 | CheckCard  0302 Containerstore.Com | 905703020115508 |
| 03/07 | 263.05 | CheckCard  0305 Cowboy Living | 905703050751889 |
| 03/08 | 391.20 | CheckCard  0307 Al's Formal Wear #1 | 905703071658748 |
| 03/08 | 218.32 | CheckCard  0307 Budget.Com Prepay | 905703071716710 |
| 03/12 | 188.18 | CheckCard  0309 Tc *cc Carlson Craft | 905703090149968 |
| 03/12 | 59.35 | CheckCard  0309 American Dj Supply Inc | 905703091044252 |
| 03/12 | 40.00 | CheckCard  0310 Hctra Rebill | 905703100020350 |
| 03/12 | 3.00 | CheckCard  0311 Houston Chronicle Kaang | 905703112305680 |
| 03/13 | 41.72 | CheckCard  0311 Cowboy Living | 905703110643337 |
| 03/14 | 95.75 | CheckCard  0314 Personalization Mall | 905703141560782 |
| 03/14 | 3.87 | CheckCard  0313 Ivorywhite800964459 | 905703130810081 |
| 03/14 | 1.03 | CheckCard  0313 Ivorywhite800964459 | 905703130810082 |
| 03/15 | 216.77 | CheckCard  0313 Mori Lee Llc | 905703130637829 |
| 03/21 | 214.56 | CheckCard  0321 Tc *tatex | 905703211754791 |
| 03/22 | 490.00 | CheckCard  0320 Strategic Events | 905703200978476 |
| 03/22 | 78.41 | CheckCard  0321 Ivorywhite800964459 | 905703210782873 |
| 03/22 | 57.30 | CheckCard  0321 Pak 21 8777252150 | 905703211013140 |
| 03/23 | 75.34 | CheckCard  0322 Benjamin Walk Corp | 905703220649964 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 7
Statement Period
03/01/12 through 03/31/12
E0   P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/21 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902581010296618 |
| 03/21 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902581010296617 |
| 03/22 | 67.01 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582005485391 |
| 03/22 | 36.79 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582005485394 |
| 03/22 | 35.31 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582005485392 |
| 03/22 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582005485390 |
| 03/22 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902582005485393 |
| 03/23 | 92.43 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583009654035 |
| 03/23 | 84.82 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583009654037 |
| 03/23 | 81.77 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583009654036 |
| 03/23 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B Co ID:1210001927 Ccd | 902583009654038 |
| 03/23 | 37.89 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583009654033 |
| 03/23 | 25.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902583009654034 |
| 03/26 | 220.82 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586004654009 |
| 03/26 | 97.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586004652455 |
| 03/26 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586004652456 |
| 03/26 | 14.06 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586004654010 |
| 03/26 | 8.66 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902586004654008 |
| 03/27 | 5,300.00 | Deposit | 813009430027253 |
| 03/27 | 6.47 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902587009740978 |
| 03/28 | 200.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B Co ID:1210001927 Ccd | 902588004538914 |
| 03/28 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902588004538913 |
| 03/29 | 214.30 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902589010358119 |
| 03/30 | 173.18 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590006535194 |
| 03/30 | 123.45 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590006535196 |
| 03/30 | 68.46 | Deposit | 813008930005065 |
| 03/30 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590006535193 |
| 03/30 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902590006535195 |
| 03/30 | 0.01 | Interest Earned | |



H

Page 3 of 7
Statement Period
03/01/12 through 03/31/12
E0  P PA  0 A 50          014362
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/12 | 40.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902572002946241 |
| 03/12 | 32.47 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902572002947813 |
| 03/12 | 31.12 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902572002946237 |
| 03/12 | 31.12 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902572002947814 |
| 03/12 | 21.65 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902572002947812 |
| 03/12 | 12.99 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902572002946240 |
| 03/13 | 168.46 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902573007920157 |
| 03/13 | 128.80 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902573007920155 |
| 03/13 | 100.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902573007920154 |
| 03/13 | 84.34 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902573007920156 |
| 03/14 | 135.20 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902574003116840 |
| 03/15 | 191.45 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902575009434111 |
| 03/15 | 67.01 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902575009434112 |
| 03/15 | 37.88 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902575009434113 |
| 03/16 | 150.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902576004725948 |
| 03/16 | 64.43 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902576004725947 |
| 03/16 | 35.56 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902576004725946 |
| 03/16 | 30.34 | BankCard       Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902576004725949 |
| 03/19 | 204.59 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010706628 |
| 03/19 | 200.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010708165 |
| 03/19 | 195.80 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010706627 |
| 03/19 | 187.02 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010708166 |
| 03/19 | 47.50 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010706630 |
| 03/19 | 45.00 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010706629 |
| 03/19 | 43.29 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902579010708167 |
| 03/20 | 187.51 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902580005858432 |
| 03/20 | 88.20 | BankCard       Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902580005858433 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 7
Statement Period
03/01/12 through 03/31/12
B0  P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

**Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.**

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/01 | 115.34 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561003498336 |
| 03/01 | 21.65 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902561003498337 |
| 03/02 | 80.34 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902562009566100 |
| 03/05 | 73.06 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565006722994 |
| 03/05 | 70.26 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565006724647 |
| 03/05 | 67.01 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565006722992 |
| 03/05 | 35.77 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565006722993 |
| 03/05 | 30.00 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902565006724648 |
| 03/05 | 20.56 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902565006724646 |
| 03/06 | 37.31 | BankCard        Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902566002405523 |
| 03/06 | 20.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902566002405522 |
| 03/07 | 77.94 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902567007181026 |
| 03/07 | 100.00 | Online Banking transfer from Chk 0413<br>Confirmation# 1316089834 | 957203077515048 |
| 03/08 | 500.00 | Wire Type:Wire IN Date: 120308 Time:0510 Et<br>Trn:2012030800078701 Seq:0099400068Es/000127<br>Orig:Raquel Garcia ID:4222416350 Snd Bk:Jpmorgan C<br>Hase Bank, NA ID:021000021 Pmt Det:Poh Of 12/03/08 | 903703080078701 |
| 03/08 | 35.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568002650948 |
| 03/08 | 27.06 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902568002650947 |
| 03/09 | 71.00 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902569007153996 |
| 03/09 | 55.17 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902569007153997 |
| 03/09 | 41.08 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902569007153995 |
| 03/09 | 19.48 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902569007153999 |
| 03/09 | 16.23 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902569007153998 |
| 03/12 | 54.13 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902572002946239 |
| 03/12 | 49.65 | BankCard        Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902572002946238 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
03/01/12 through 03/31/12
E0  P  PA  0A 50                    0143619
Enclosures 0
Account Number  0058 6503 4850

02099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
919 FREEPORT ST
HOUSTON, TX  77015-4029

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information

## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $1,241.83 |
| Statement Period | 03/01/12 through 03/31/12 | Amount of Deposits/Credits | $11,298.13 |
| Number of Deposits/Credits | 79 | Amount of Withdrawals/Debits | $6,871.03 |
| Number of Withdrawals/Debits | 51 | Statement Ending Balance | $5,668.93 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $1,541.45 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.03 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008559

H

Page 6 of 6

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................. $ _____

2. Add any deposits not shown on this statement .......................................................... $ _____

_____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ................................................. $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transfers within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008560



H

Page 5 of 6
Statement Period
02/01/12 through 02/29/12
E0  P PA  0 A 50          0142192
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/10 | 242.11 | CheckCard 0208 Mori Lee Llc | 905702080606619 |
| 02/13 | 489.94 | CheckCard 0211 Lito Online | 905702111427077 |
| 02/17 | 629.00 | CheckCard 0216 Bcbs TX Individual <65 | 905702161126236 |
| 02/21 | 475.00 | CheckCard 0216 Strategic Events | 905702161208938 |
| 02/21 | 223.49 | CheckCard 0217 Acme Display-Shipping | 905702170986334 |
| 02/21 | 214.96 | CheckCard 0217 Foster Smith Mail Ordr | 905702171172196 |
| 02/21 | 185.00 | CheckCard 0216 Onlymannequins.Com | 905702161207472 |
| 02/21 | 122.03 | CheckCard 0217 Tc *cc Carlson Craft | 905702170141136 |
| 02/21 | 69.85 | CheckCard 0217 Mbf Leasing Llc | 905702170974778 |
| 02/21 | 47.22 | CheckCard 0217 Papermart | 905702172117780 |
| 02/22 | 212.00 | CheckCard 0220 Creaciones Toribio 2 | 905702200645448 |
| 02/22 | 59.94 | CheckCard 0221 Rdp*biggestloseronline | 905702210127785 |
| 02/23 | 175.35 | CheckCard 0222 Al's Formal Wear #1 | 905702221610581 |
| 02/27 | 489.72 | CheckCard 0223 Mori Lee Llc | 905702230654492 |
| 02/27 | 103.25 | CheckCard 0224 Tc *cc Carlson Craft | 905702240106306 |
| 02/28 | 150.00 | CheckCard 0227 Discountmugs.Com | 905702271474199 |
| 02/29 | 318.74 | CheckCard 0227 AT&T K006 9968 Estor | 905702270444049 |
| 02/29 | 240.92 | CheckCard 0224 American Clothing Expr | 905702240514393 |
| 02/29 | 68.27 | CheckCard 0227 Club Wyndham Plus | 905702271050369 |
| **Subtotal** | **5,440.11** | | |

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $525.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 818.99 | 02/10 | 1,181.40 | 02/23 | 1,278.10 |
| 02/02 | 1,156.12 | 02/13 | 1,576.93 | 02/24 | 2,068.68 |
| 02/06 | 1,044.02 | 02/16 | 1,593.16 | 02/27 | 1,861.96 |
| 02/07 | 1,136.03 | 02/17 | 1,129.39 | 02/28 | 1,711.96 |
| 02/08 | 973.51 | 02/21 | 1,164.66 | 02/29 | 1,241.83 |
| 02/09 | 1,423.51 | 02/22 | 1,137.63 | | |

13cr628-008561

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
02/01/12 through 02/29/12
E0   P PA   0 A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/24 | 94.38 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902555007666424 |
| 02/24 | 44.65 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902555007666426 |
| 02/27 | 162.31 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558003445022 |
| 02/27 | 160.00 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902558003445024 |
| 02/27 | 155.88 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902558003445026 |
| 02/27 | 67.53 | BankCard         Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902558003445025 |
| 02/27 | 53.61 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558003443409 |
| 02/27 | 40.00 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558003445023 |
| 02/27 | 21.65 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902558003445021 |
| 02/29 | 174.79 | BankCard         Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902560005991023 |
| 02/29 | 0.01 | Interest Earned | |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/01 | 90.22 | BankCard         Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902532006507585 |
| 02/01 | 69.85 | Mbf Leasing        Des:Lease Pmt  ID:1483515A:0201<br>Indn:LA Princesa Bautismal    Co ID:1130000050 Ccd | 902531012750740 |
| 02/01 | 43.71 | BankCard         Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902532006507586 |
| 02/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt    Co ID:1911834332 Ppd | 902533001288368 |
| 02/06 | 325.83 | Wyndham Vacation Des:Timeshare  ID:2111042<br>Indn:Delia *diaz        Co ID:0000192701 Ppd | 902537003775843 |
| 02/13 | 397.00 | Uaig - Texas        Des:ACH Debits ID:08Txs Xxxxxxxxx<br>Indn:Raquel  Garcia    Co ID:2260180489 Ppd | 902541006097166 |
| 02/27 | 274.73 | Wyndham Vacation Des:Timeshare  ID:8034041<br>Indn:Delia *diaz        Co ID:0000192701 Ppd | 902555010582836 |
| 02/29 | 17.00 | Monthly Maintenance Fee | |

**Card Account # 4635 7200 0539 9850:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/01 | 604.00 | CheckCard  0130 Majestic Tuxedos | 905701300561151 |
| 02/02 | 72.49 | CheckCard  0201 Defender 8669467828 | 905702011146530 |
| 02/02 | 20.00 | CheckCard  0201 Svat.Com 866.946.7828 | 905702011146523 |
| 02/02 | 2.17 | CheckCard  0201 Defender 8669467828<br>International Transaction Fee | 905702011146530 |
| 02/02 | 0.60 | CheckCard  0201 Svat.Com 866.946.7828<br>International Transaction Fee | 905702011146523 |
| 02/06 | 40.00 | CheckCard  0203 Hctra Rebill | 905702032010358 |
| 02/06 | 21.54 | CheckCard  0203 Fit Connect Fed-Ckfr | 905702030278876 |
| 02/08 | 162.52 | CheckCard  0207 Kinnex International IN | 905702071511641 |



H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 3 of 6
Statement Period
02/01/12 through 02/29/12
E0  P PA   0A 50                01421
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/17 | 35.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902548004194126 |
| 02/17 | 16.23 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902548004194124 |
| 02/21 | 600.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011900038 |
| 02/21 | 106.08 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011835930 |
| 02/21 | 70.36 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011835931 |
| 02/21 | 41.14 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011837553 |
| 02/21 | 40.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011837550 |
| 02/21 | 40.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011900041 |
| 02/21 | 40.00 | BankCard        Des:Merch Setl ID:19270415 0056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552011900042 |
| 02/21 | 35.18 | BankCard        Des:Merch Setl ID:19270415 0056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552011837555 |
| 02/21 | 21.65 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011900039 |
| 02/21 | 20.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011837551 |
| 02/21 | 20.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011837552 |
| 02/21 | 20.00 | BankCard        Des:Merch Setl ID:19270415 0056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902552011837554 |
| 02/21 | 11.96 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011900040 |
| 02/21 | 6.45 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902552011900037 |
| 02/21 | 300.00 | Online Banking transfer from Chk 0413<br>Confirmation# 3960572261 | 957102217539251 |
| 02/22 | 131.63 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553007857154 |
| 02/22 | 50.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553007857155 |
| 02/22 | 43.28 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902553007857153 |
| 02/22 | 20.00 | BankCard        Des:Merch Setl ID:19270415 0056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553007857156 |
| 02/23 | 100.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554003185169 |
| 02/23 | 94.38 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554003185171 |
| 02/23 | 94.38 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554003185172 |
| 02/23 | 27.06 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902554003185170 |
| 02/24 | 500.00 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902555007666425 |
| 02/24 | 151.55 | BankCard        Des:Merch Setl ID:19270415 0056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902555007666423 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 6
Statement Period
02/01/12 through 02/29/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

Help avoid Overdraft & NSF: Returned Item fees. Use Alerts to get messages by email or text to inform you when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/01 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902532005230172 |
| 02/01 | 500.00 | Online Banking transfer from Chk 0413<br>Confirmation# 1413017078 | 957202017519693 |
| 02/02 | 69.85 | Return Of Posted Check / Item (Received On 02-01)<br>Electronic Transaction | 934802010002209 |
| 02/02 | 329.00 | CheckCard  0131 American Clothing Expr<br>Bartlett        TN 74071052032987184306355 | 905701310631317 |
| 02/02 | 53.04 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902533002678489 |
| 02/06 | 81.12 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902537004973515 |
| 02/06 | 69.11 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902537004973514 |
| 02/06 | 59.54 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902537004973516 |
| 02/06 | 44.38 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902537004975233 |
| 02/06 | 21.12 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902537004973513 |
| 02/07 | 92.01 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902538010949820 |
| 02/09 | 150.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902540010419078 |
| 02/09 | 300.00 | Online Banking transfer from Chk 0413<br>Confirmation# 4083594151 | 957102097593149 |
| 02/13 | 500.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902544010955393 |
| 02/13 | 279.06 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902544010955394 |
| 02/13 | 223.94 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010956359 |
| 02/13 | 160.82 | CheckCard  0211 Apl*apple Online Store<br>800-676-2775 CA 74692162042000772381550 | 905702111547658 |
| 02/13 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010955391 |
| 02/13 | 25.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010953708 |
| 02/13 | 21.65 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010953707 |
| 02/13 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010955392 |
| 02/13 | 12.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902544010956358 |
| 02/16 | 16.23 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902547009494605 |
| 02/17 | 114.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902548004194125 |

13cr628-008564



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
02/01/12 through 02/29/12
ED  P PA  0A 50          01421
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999 I1    0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW, TX  77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:        Or you may write to:
1.888.BUSINESS (1.888.287.4637)                            Bank of America, N.A.
                                                           P.O. Box 25118
                                                           Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $1,106.77 |
| Statement Period | 02/01/12 through 02/29/12 | Amount of Deposits/Credits | $6,813.01 |
| Number of Deposits/Credits | 62 | Amount of Withdrawals/Debits | $6,677.95 |
| Number of Withdrawals/Debits | 35 | Statement Ending Balance | $1,241.83 |
| Number of Days in Cycle | 29 | Average Ledger Balance | $1,348.11 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.02 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008565

13cr628-008566

H

014598

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................ $ _____

2. Add any deposits not shown on this statement ................................................ $ _____

    _____

## SUBTOTAL ................................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 6 of 7
Statement Period
01/01/12 through 01/31/12
E0  P PA   0A 50
Enclosures 0
Account Number  0058 6503 4850

## Total Overdraft Fees and NSF: Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $525.00 | $525.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

We refunded to you a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this statement period and a total of $70.00 in fees for Overdraft and/or NSF: Returned Items this year.

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,280.39 | 01/11 | 1,834.90 | 01/23 | 198.26 - |
| 01/03 | 3,182.45 | 01/12 | 1,986.45 | 01/24 | 338.08 - |
| 01/04 | 3,720.62 | 01/13 | 2,054.37 | 01/25 | 1,691.63 - |
| 01/05 | 3,001.03 | 01/17 | 576.69 | 01/26 | 2,601.81 - |
| 01/06 | 2,066.59 | 01/18 | 235.84 | 01/27 | 720.94 |
| 01/09 | 2,174.10 | 01/19 | 333.89 - | 01/30 | 1,155.87 |
| 01/10 | 2,215.88 | 01/20 | 335.17 - | 01/31 | 1,106.77 |

13cr628-008568



H

Page 5 of 7
Statement Period
01/01/12 through 01/31/12
E0   P PA   0 A 50          0145984
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/26 | 35.00 | Overdraft Item Fee For Activity Of 01-25 Electronic Transaction | 934801250007078 |
| 01/26 | 35.00 | Overdraft Item Fee For Activity Of 01-25 Electronic Transaction | 934801250007079 |
| 01/27 | 35.00 | Overdraft Item Fee For Activity Of 01-26 Electronic Transaction | 934801260006172 |
| 01/27 | 35.00 | Overdraft Item Fee For Activity Of 01-26 Electronic Transaction | 934801260006173 |
| 01/31 | 30.00 | Stop Payment Fee | |
| 01/31 | 1.05 | Interest on Uncollected Balances | |
| 01/31 | 17.00 | Monthly Maintenance Fee | |
| **Card Account # 4635 7200 0539 9850:** | | | |
| 01/03 | 14.99 | CheckCard   1230 Blizzard Ent*wow Sub | 905712300200029 |
| 01/04 | 14.87 | CheckCard   0102 The Parking Spot 242 | 905701020040586 |
| 01/05 | 652.81 | CheckCard   0105 Lito Online | 905701051327609 |
| 01/05 | 24.99 | CheckCard   1230 Defender 8669467828 | 905712301018255 |
| 01/05 | 21.54 | CheckCard   0104 Fit Connect Fed-Ckfr | 905701040915250 |
| 01/05 | 0.75 | CheckCard   1230 Defender 8669467828 International Transaction Fee | 905712301018255 |
| 01/06 | 412.59 | CheckCard   0104 Acme Display-Shipping | 905701040834871 |
| 01/06 | 358.18 | CheckCard   0104 Dancing Queen | 905701040401002 |
| 01/09 | 91.00 | CheckCard   0109 Paypal *nz Media | 905701091544213 |
| 01/11 | 268.83 | CheckCard   0109 Mori Lee Llc | 905701090475063 |
| 01/11 | 104.90 | CheckCard   0104 Al's Formal Wear #1 | 905701041133846 |
| 01/11 | 37.25 | CheckCard   0110 Benjamin Walk Corp | 905701100569788 |
| 01/13 | 49.45 | CheckCard   0112 Al's Formal Wear #1 | 905701121490839 |
| 01/17 | 776.53 | CheckCard   0113 Angels Garment | 905701130755188 |
| 01/17 | 433.77 | CheckCard   0113 Juliet | 905701131414686 |
| 01/17 | 346.00 | CheckCard   0114 Houston Livestock Show | 905701140568277 |
| 01/17 | 4.00 | CheckCard   0114 Houston Chronicle Kaang | 905701142049417 |
| 01/18 | 340.85 | CheckCard   0112 American Clothing Expr | 905701120492229 |
| 01/19 | 298.25 | CheckCard   0118 Al's Formal Wear #1 | 905701181531345 |
| 01/19 | 242.15 | CheckCard   0117 Mori Lee Llc | 905701170526902 |
| 01/19 | 94.45 | CheckCard   0118 Al's Formal Wear #1 | 905701181531369 |
| 01/19 | 82.88 | CheckCard   0117 Mori Lee Llc | 905701170526903 |
| 01/23 | 510.08 | CheckCard   0119 Angels Garment | 905701190509650 |
| 01/23 | 20.12 | CheckCard   0119 Sams Internet | 905701190639243 |
| 01/23 | 14.95 | CheckCard   0122 Aol* Service 0112 | 905701221177721 |
| 01/24 | 160.82 | CheckCard   0124 Apl*apple Online Store | 905701241300682 |
| 01/25 | 182.67 | CheckCard   0123 Mori Lee Llc | 905701230490336 |
| 01/25 | 174.62 | CheckCard   0123 Angels Garment | 905701230416610 |
| 01/25 | 53.61 | CheckCard   0124 Mcafee | 905701241010388 |
| 01/26 | 505.00 | CheckCard   0124 Milano Formals | 905701240792812 |
| 01/26 | 340.85 | CheckCard   0123 American Clothing Expr | 905701230472649 |
| 01/30 | 200.00 | CheckCard   0127 Paypal *info | 905701270793982 |
| 01/30 | 68.27 | CheckCard   0127 Club Wyndham Plus | 905701270208189 |
| 01/30 | 56.56 | CheckCard   0128 Payless Shoes 00050005 | 905701280025666 |
| 01/31 | 1.06 | CheckCard   0130 Apl*apple Itunes Store | 905701300062393 |
| **Subtotal** | **6,959.64** | | |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 7
Statement Period
01/01/12 through 01/31/12
E0   P PA   0 A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/30 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902530002519096 |
| 01/30 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902530002520081 |
| 01/30 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902530002520084 |
| 01/30 | 20.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902530002520085 |
| 01/30 | 10.81 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902530002519098 |
| 01/31 | 0.01 | Interest Earned | |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 69.85 | Mbf Leasing       Des:Lease Pmt  ID:1483515A:0103<br>Indn:LA Princesa Bautismal     Co ID:1130000050 Ccd | 902564006665693 |
| 01/03 | 58.17 | BankCard          Des:Merch Fees ID:192704150056045<br>Indn:LA Princesa Bautismal     Co ID:1210001927 Ccd | 902503008044850 |
| 01/03 | 43.71 | BankCard          Des:Merch Fees ID:192704150056047<br>Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902503008044851 |
| 01/05 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:La Princesa Bapt          Co ID:1911834332 Ppd | 902505003808883 |
| 01/06 | 325.83 | Wyndham Vacation Des:Timeshare  ID:1204016<br>Indn:Delia *diaz                Co ID:0000192701 Ppd | 902505008189900 |
| 01/19 | 35.00 | Overdraft Item Fee For Activity Of 01-18<br>Electronic Transaction | 934801180010265 |
| 01/20 | 35.00 | Overdraft Item Fee For Activity Of 01-19<br>Electronic Transaction | 934801190007507 |
| 01/20 | 35.00 | Overdraft Item Fee For Activity Of 01-19<br>Electronic Transaction | 934801190007508 |
| 01/20 | 35.00 | Overdraft Item Fee For Activity Of 01-19<br>Electronic Transaction | 934801190007509 |
| 01/24 | 35.00 | Overdraft Item Fee For Activity Of 01-23<br>Electronic Transaction | 934801230010950 |
| 01/24 | 35.00 | Overdraft Item Fee For Activity Of 01-23<br>Electronic Transaction | 934801230010951 |
| 01/24 | 35.00 | Overdraft Item Fee For Activity Of 01-23<br>Electronic Transaction | 934801230010952 |
| 01/25 | 35.00 | Overdraft Item Fee For Activity Of 01-24<br>Electronic Transaction | 934801240007927 |
| 01/25 | 35.00 | Extended Overdrawn Balance Charge | 971401250000114 |
| 01/25 | 629.00 | Blue Cross Blue  Des:Ins. Prem  ID:090360919902019<br>Indn:Delia G Diaz              Co ID:2363808643 Tel | 902524004307685 |
| 01/25 | 274.73 | Wyndham Vacation Des:Timeshare  ID:3074572<br>Indn:Delia *diaz                Co ID:0000192701 Ppd | 902524005362651 |
| 01/26 | 35.00 | Overdraft Item Fee For Activity Of 01-25<br>Electronic Transaction | 934801250007076 |
| 01/26 | 35.00 | Overdraft Item Fee For Activity Of 01-25<br>Electronic Transaction | 934801250007077 |



H

Page 3 of 7
Statement Period
01/01/12 through 01/31/12
E0   P PA   0A 50                    014598
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

### Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/20 | 25.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902520002912895 |
| 01/20 | 12.99 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902520002912896 |
| 01/20 | 12.73 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902520002912897 |
| 01/23 | 200.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008314154 |
| 01/23 | 146.02 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008312620 |
| 01/23 | 110.41 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902523008314158 |
| 01/23 | 100.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008314153 |
| 01/23 | 59.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902523008312621 |
| 01/23 | 24.43 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008314156 |
| 01/23 | 22.72 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008314157 |
| 01/23 | 19.48 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902523008314155 |
| 01/24 | 100.00 | BankCard         Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B   Co ID:1210001927 Ccd | 902524003317309 |
| 01/24 | 26.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902524003317308 |
| 01/25 | 31.08 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902525007124666 |
| 01/26 | 75.67 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902526002018147 |
| 01/27 | 3,000.00 | Deposit | 813009330730610 |
| 01/27 | 117.99 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902527006806938 |
| 01/27 | 117.92 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902527006806940 |
| 01/27 | 57.92 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902527006806941 |
| 01/27 | 28.92 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902527006806939 |
| 01/27 | 70.00 | Fee Refund Nbkxd4I | 971401270002778 |
| 01/30 | 168.61 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002519097 |
| 01/30 | 117.92 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002517418 |
| 01/30 | 100.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002519099 |
| 01/30 | 97.42 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002517417 |
| 01/30 | 67.50 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002520082 |
| 01/30 | 67.50 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002520083 |
| 01/30 | 50.00 | BankCard         Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautisma     Co ID:1210001927 Ccd | 902530002519095 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 7
Statement Period
01/01/12 through 01/31/12
E0   P PA   0A 50
Enclosures 0
Account Number   0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/03 | 34.63 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503011443599 |
| 01/03 | 32.46 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503011362797 |
| 01/03 | 21.69 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902503011361212 |
| 01/04 | 500.00 | Counter Credit | 813009430368068 |
| 01/04 | 28.04 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902504008204409 |
| 01/04 | 25.00 | CheckCard  0103 B&n Membership Renewal<br>New York        NY 744450020032001 38670705 | 905701030570839 |
| 01/06 | 162.16 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902506010332063 |
| 01/09 | 100.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902509006461167 |
| 01/09 | 52.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902509006459515 |
| 01/09 | 19.46 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902509006461166 |
| 01/09 | 16.23 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902509006459514 |
| 01/09 | 10.82 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902509006459513 |
| 01/10 | 30.00 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510001892178 |
| 01/10 | 11.78 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902510001892177 |
| 01/11 | 30.00 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902511006616305 |
| 01/12 | 119.07 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902512002206884 |
| 01/12 | 32.48 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902512002206883 |
| 01/13 | 97.37 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902513007505868 |
| 01/13 | 20.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902513007505869 |
| 01/17 | 56.80 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517005991100 |
| 01/17 | 15.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902517006051098 |
| 01/17 | 10.82 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902517005991101 |
| 01/19 | 100.00 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902519008340107 |
| 01/19 | 40.00 | BankCard         Des:Merch Setl ID:19270415005 6045<br>Indn:LA Princesa Bautismal    Co ID:1210001927 Ccd | 902519008340108 |
| 01/19 | 23.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902519008340109 |
| 01/19 | 20.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902519008340110 |
| 01/20 | 53.00 | BankCard         Des:Merch Setl ID:19270415005 6047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902520002912898 |



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 7
Statement Period
01/01/12 through 01/31/12
E0  P PA  0 A 50           014598
Enclosures 0
Account Number   0058 6503 4850

01099 001 SCM999          0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW, TX  77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $3,280.39 |
| Statement Period | 01/01/12 through 01/31/12 | Amount of Deposits/Credits | $6,779.86 |
| Number of Deposits/Credits | 61 | Amount of Withdrawals/Debits | $8,953.48 |
| Number of Withdrawals/Debits | 60 | Statement Ending Balance | $1,106.77 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $1,231.62 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.01 | Interest Paid Year-to-Date | $0.01 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008574

H

Page 5 of 5

014772

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................ $ _____
2. Add any deposits not shown on this statement ........................................ $ _____

                                                                                        _____
                                                                                        _____

**SUBTOTAL** ........................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.**  You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.**  If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

13cr628-008575

**H**

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 5
Statement Period
12/01/11 through 12/31/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/12 | 40.00 | CheckCard  1210 Hctra Rebill | 905712100256727 |
| 12/14 | 97.90 | CheckCard  1212 Southwestair52624088995 | 905712121310168 |
| 12/14 | 97.90 | CheckCard  1212 Southwestair52624088995 | 905712121313553 |
| 12/14 | 97.90 | CheckCard  1212 Southwestair52624088995 | 905712121313555 |
| 12/15 | 947.48 | CheckCard  1214 Em Air     17621440144 | 905712140946173 |
| 12/16 | 8.00 | CheckCard  1214 Houston Chronicle Kaang | 905712141803244 |
| 12/16 | 8.00 | CheckCard  1214 Houston Chronicle Kaang | 905712141803236 |
| 12/22 | 14.95 | CheckCard  1222 Aol* Service 1211 | 905712221416376 |
| 12/27 | 489.94 | CheckCard  1222 Mori Lee Llc | 905712220672391 |
| 12/27 | 16.41 | CheckCard  1226 Blizzard Ent*wow Sub | 905712260061945 |
| 12/27 | 14.99 | CheckCard  1226 Blizzard Ent*wow Sub | 905712260066331 |
| 12/28 | 40.00 | CheckCard  1227 Hctra Rebill | 905712271633123 |
| 12/29 | 309.30 | CheckCard  1227 Continental 00521859684 | 905712271233958 |
| 12/29 | 309.30 | CheckCard  1227 Continental 00521859684 | 905712271233969 |
| 12/29 | 67.44 | CheckCard  1227 Club Wyndham Plus | 905712271123419 |
| 12/30 | 25.00 | CheckCard  1230 B&n Membership Renewal | 905712301453990 |
| **Subtotal** | **5,074.31** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 6,189.80 | 12/12 | 5,146.75 | 12/22 | 4,372.06 |
| 12/02 | 6,578.46 | 12/13 | 5,198.26 | 12/27 | 3,643.24 |
| 12/05 | 6,345.09 | 12/14 | 4,904.56 | 12/28 | 3,780.96 |
| 12/06 | 6,301.27 | 12/15 | 8,842.08 | 12/29 | 3,292.34 |
| 12/07 | 5,458.65 | 12/16 | 8,831.86 | 12/30 | 3,280.39 |
| 12/08 | 5,533.65 | 12/19 | 4,726.01 | | |
| 12/09 | 5,842.65 | 12/21 | 4,387.01 | | |

H

Page 3 of 5
Statement Period
12/01/11 through 12/31/11
E0   P PA   0 A 50                    014772
Enclosures 0
Account Number   0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/28 | 127.72 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902562010592187 |
| 12/28 | 50.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902562010592188 |
| 12/29 | 100.00 | BankCard          Des:Merch Setl ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902563006343447 |
| 12/29 | 97.42 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902563006343448 |
| 12/30 | 30.00 | BankCard          Des:Merch Setl ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902564002542138 |
| 12/30 | 0.05 | Interest Earned | |

## Withdrawals and Debits
## Checks

| Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|
| 3151 | 4,862.73 | 12/19 | 813000492415503 |

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 103.68 | BankCard          Des:Merch Fees ID:192704150056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902535011891584 |
| 12/01 | 69.85 | Mbf Leasing       Des:Lease Pmt  ID:1483515A:1201 Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902534008118940 |
| 12/01 | 46.09 | BankCard          Des:Merch Fees ID:192704150056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535011891585 |
| 12/02 | 19.50 | Check Recovery E Des:Receivable ID:064Q Indn:La Princesa Bapt       Co ID:1911834332 Ppd | 902536005782438 |
| 12/05 | 325.83 | Wyndham Vacation Des:Timeshare  ID:2415990 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902539002799541 |
| 12/21 | 629.00 | Blue Cross Blue  Des:Ins. Prem ID:090360919902019 Indn:Delia G Diaz          Co ID:2363808643 Tel | 902554005240311 |
| 12/21 | 10.00 | Blue Cross Blue  Des:Ins. Prem ID:090360919902019 Indn:Delia G Diaz          Co ID:2363808643 Tel | 902554005240310 |
| 12/27 | 274.73 | Wyndham Vacation Des:Timeshare  ID:1932307 Indn:Delia *diaz          Co ID:0000192701 Ppd | 902561002648167 |
| 12/30 | 17.00 | Monthly Maintenance Fee | |

Card Account # 4635 7200 0539 9850:

| | | | |
|---|---|---|---|
| 12/01 | 423.65 | CheckCard   1130 Al's Formal Wear #1 | 905711301531421 |
| 12/01 | 131.90 | CheckCard   1130 Al's Formal Wear #1 | 905711301531420 |
| 12/05 | 205.48 | CheckCard   1201 Mori Lee Llc | 905712010601322 |
| 12/05 | 21.54 | CheckCard   1202 Fit Connect Fed-Ckfr | 905712020228361 |
| 12/05 | 8.50 | CheckCard   1202 LA Subasta | 905712020867738 |
| 12/06 | 33.24 | CheckCard   1205 Lowes #01145* | 905712050424182 |
| 12/06 | 10.58 | CheckCard   1205 Lowes #00756* | 905712050423670 |
| 12/07 | 479.50 | CheckCard   1205 Veritix Toyota Ctr Tix | 905712050407739 |
| 12/07 | 338.00 | CheckCard   1205 Majestic Tuxedos | 905712050605467 |
| 12/07 | 42.44 | CheckCard   1206 Lowes #00907* | 905712060379703 |
| 12/12 | 660.93 | CheckCard   1209 Sams Internet | 905712091001436 |
| 12/12 | 134.04 | CheckCard   1210 Intuit *checks / Forms | 905712100730604 |

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 2 of 5
Statement Period
12/01/11 through 12/31/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 81.18 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902535011204619 |
| 12/02 | 200.20 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902536007068564 |
| 12/02 | 126.78 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902536007068565 |
| 12/02 | 81.18 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902536007068566 |
| 12/05 | 200.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902539004143996 |
| 12/05 | 65.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902539004142162 |
| 12/05 | 37.98 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902539004143997 |
| 12/05 | 25.00 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902539004142163 |
| 12/07 | 17.32 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902541004516905 |
| 12/08 | 75.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902542010245633 |
| 12/09 | 309.00 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902543004535064 |
| 12/12 | 100.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902544010489924 |
| 12/12 | 25.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902544010489923 |
| 12/12 | 14.07 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902546010488182 |
| 12/13 | 51.51 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902547005162780 |
| 12/15 | 4,865.00 | Deposit | 813008930147724 |
| 12/15 | 20.00 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902549007973140 |
| 12/16 | 5.78 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902550002210177 |
| 12/19 | 427.91 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008445368 |
| 12/19 | 100.00 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008447155 |
| 12/19 | 80.36 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008445370 |
| 12/19 | 75.26 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008445369 |
| 12/19 | 30.31 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902553008447156 |
| 12/19 | 27.05 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008445371 |
| 12/19 | 15.99 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902553008447154 |
| 12/21 | 300.00 | Deposit | 813008930455526 |
| 12/27 | 34.61 | BankCard          Des:Merch Setl ID:19270415005647 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902561004255869 |
| 12/27 | 32.64 | BankCard          Des:Merch Setl ID:19270415005645 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902561004196397 |

H



Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 5
Statement Period
12/01/11 through 12/31/11
E0   P PA   0A 50                  014771
Enclosures 0
Account Number   0058 6503 4850

**03099 001 SCH999          0**

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW, TX   77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $6,883.79 |
| Statement Period | 12/01/11 through 12/31/11 | Amount of Deposits/Credits | $7,829.32 |
| Number of Deposits/Credits | 34 | Amount of Withdrawals/Debits | $11,432.72 |
| Number of Withdrawals/Debits | 38 | Statement Ending Balance | $3,280.39 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $5,506.11 |
| | | Service Charge | $17.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.05 | Interest Paid Year-to-Date | $0.76 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

13cr628-008579

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .............. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................................ $ _____

2. Add any deposits not shown on this statement ........................................................ $ _____

_____

_____

**SUBTOTAL** ................................ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transfer within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.



**Bank of America, N.A. Member FDIC and**          **Equal Housing Lender**

13cr628-008580

H



RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 5 of 6
Statement Period
11/01/11 through 11/30/11
B0   P PA   0A 50          016153
Enclosures 0
Account Number  0058 6503 4850

## Withdrawals and Debits - Continued
### Other Debits

| Date Posted | Amount ($) | Description | | Bank Reference |
|---|---|---|---|---|
| 11/02 | 49.95 | CheckCard | 1101 Netlearning | 905711011690901 |
| 11/02 | 21.54 | CheckCard | 1101 Fit Connect Fed-Ckfr | 905711010263500 |
| 11/03 | 562.42 | CheckCard | 1031 American Clothing Expr | 905710310787362 |
| 11/03 | 52.45 | CheckCard | 1102 Al's Formal Wear #1 | 905711021694978 |
| 11/09 | 41.00 | CheckCard | 1107 Majestic Tuxedos | 905711070573542 |
| 11/10 | 629.00 | CheckCard | 1109 Bcbs TX Individual <65 | 905711090952485 |
| 11/10 | 89.30 | CheckCard | 1110 Tc *tatex | 905711101603847 |
| 11/10 | 45.00 | CheckCard | 1109 Al's Formal Wear #1 | 905711091474544 |
| 11/14 | 77.17 | CheckCard | 1110 Skinit.Com | 905711100106034 |
| 11/14 | 76.45 | CheckCard | 1110 Al's Formal Wear #1 | 905711101614116 |
| 11/14 | 11.05 | CheckCard | 1111 LA Subasta | 905711110781676 |
| 11/14 | 8.50 | CheckCard | 1111 LA Subasta | 905711110782690 |
| 11/17 | 142.90 | CheckCard | 1116 Al's Formal Wear #1 | 905711161664692 |
| 11/17 | 56.46 | CheckCard | 1115 The Beverage Factory | 905711150407123 |
| 11/17 | 40.73 | CheckCard | 1116 Benjamin Walk Corp | 905711160661993 |
| 11/18 | 96.47 | CheckCard | 1118 Intuit *turbotax | 905711181373677 |
| 11/18 | 24.95 | CheckCard | 1117 Online Educ & Training | 905711171596300 |
| 11/21 | 606.42 | CheckCard | 1114 American Clothing Expr | 905711140630214 |
| 11/22 | 40.00 | CheckCard | 1121 Hctra Rebill | 905711211782295 |
| 11/22 | 39.00 | CheckCard | 1121 Rdp*biggestloseronline | 905711210097912 |
| 11/22 | 14.95 | CheckCard | 1122 Aol* Service 1111 | 905711221296943 |
| 11/23 | 614.00 | CheckCard | 1122 Al's Formal Wear #1 | 905711221594449 |
| 11/25 | 60.45 | CheckCard | 1123 Al's Formal Wear #1 | 905711231782945 |
| 11/28 | 16.41 | CheckCard | 1125 Blizzard Ent*wow Sub | 905711250102274 |
| 11/28 | 14.99 | CheckCard | 1125 Blizzard Ent*wow Sub | 905711250104670 |
| 11/30 | 185.95 | CheckCard | 1128 Majestic Tuxedos | 905711280611390 |
| 11/30 | 175.60 | CheckCard | 1125 Spreadshirt | 905711250270092 |
| 11/30 | 67.44 | CheckCard | 1128 Club Wyndham Plus | 905711281074479 |
| 11/30 | 14.99 | CheckCard | 1129 Blizzard Ent*wow Sub | 905711290239543 |
| **Subtotal** | **4,099.50** | | | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 6,998.15 | 11/10 | 6,044.39 | 11/22 | 7,174.28 |
| 11/02 | 6,948.66 | 11/14 | 6,636.64 | 11/23 | 6,672.00 |
| 11/03 | 6,314.29 | 11/15 | 6,836.64 | 11/25 | 6,584.36 |
| 11/04 | 6,395.47 | 11/16 | 6,896.17 | 11/28 | 7,327.72 |
| 11/07 | 6,574.99 | 11/17 | 6,706.16 | 11/30 | 6,883.79 |
| 11/08 | 6,705.10 | 11/18 | 6,708.01 | | |
| 11/09 | 6,677.09 | 11/21 | 7,218.23 | | |

13cr628-008581

H

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

Page 4 of 6
Statement Period
11/01/11 through 11/30/11
E0  P PA  0A 50
Enclosures 0
Account Number  0058 6503 4850

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/21 | 32.48 | BankCard         Des:Merch Setl ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902525010037586 |
| 11/22 | 50.00 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902526005903314 |
| 11/23 | 70.60 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902527001647327 |
| 11/23 | 28.13 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902527001647328 |
| 11/23 | 12.99 | BankCard         Des:Merch Setl ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902527001647329 |
| 11/25 | 81.18 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902529007127691 |
| 11/25 | 81.18 | BankCard         Des:Merch Setl ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529007127693 |
| 11/25 | 61.18 | BankCard         Des:Merch Setl ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529007127692 |
| 11/25 | 24.00 | BankCard         Des:Merch Setl ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902529007127694 |
| 11/28 | 500.00 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532011601588 |
| 11/28 | 140.73 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532011601587 |
| 11/28 | 69.08 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532011600213 |
| 11/28 | 64.95 | BankCard         Des:Merch Setl ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902532011600212 |
| 11/30 | 0.05 | Interest Earned | |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/01 | 163.73 | BankCard         Des:Merch Fees ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505003336251 |
| 11/01 | 82.57 | BankCard         Des:Merch Fees ID:19270415056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902505003336252 |
| 11/01 | 69.85 | Mbf Leasing      Des:Lease Pmt  ID:1483515A:1101<br>Indn:LA Princesa Bautismal   Co ID:1130000050 Ccd | 902505001922400 |
| 11/02 | 39.00 | Bank Of America  Des:Fee       ID:19270415056045<br>Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902506010484810 |
| 11/02 | 39.00 | Bank Of America  Des:Fee       ID:19270415056047<br>Indn:LA Princesa Bautisma    Co ID:Xxxxxxxxxb Ccd | 902506010484811 |
| 11/03 | 19.50 | Check Recovery E Des:Receivable ID:064Q<br>Indn:LA Princesa Bapt       Co ID:1911834332 Ppd | 902507004609623 |
| 11/07 | 325.83 | Wyndham Vacation Des:Timeshare  ID:0179988<br>Indn:Delia *diaz           Co ID:0000192701 Ppd | 902511006020350 |
| 11/25 | 274.73 | Wyndham Vacation Des:Timeshare  ID:2972523<br>Indn:Delia *diaz           Co ID:0000192701 Ppd | 902529006116530 |

Card Account # 4635 7200 0539 9650:

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/01 | 205.00 | CheckCard  1031 Houston Parking Mgmt | 905710310249458 |
| 11/01 | 10.96 | CheckCard  1031 Barnes&noble*com | 905710311003556 |
| 11/01 | 8.00 | CheckCard  1031 Jpmchoustonparkingmgt | 905710310249517 |

13cr628-008582

H



Page 3 of 6
Statement Period
11/01/11 through 11/30/11
E0   P PA   0A 50                    016153
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/08 | 49.80 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902512002638714 |
| 11/08 | 30.31 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902512002638716 |
| 11/09 | 12.99 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902513008726895 |
| 11/10 | 101.76 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902514003942226 |
| 11/10 | 21.64 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902514003942225 |
| 11/10 | 7.20 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902514003942224 |
| 11/14 | 500.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011342535 |
| 11/14 | 54.12 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011342533 |
| 11/14 | 50.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011340586 |
| 11/14 | 36.78 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902518011338893 |
| 11/14 | 32.46 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011340585 |
| 11/14 | 31.39 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011338892 |
| 11/14 | 30.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011342534 |
| 11/14 | 17.68 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011340584 |
| 11/14 | 12.99 | BankCard          Des:Merch Set1 ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902518011342532 |
| 11/15 | 200.00 | Deposit | 813009130349462 |
| 11/16 | 59.53 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902520004108190 |
| 11/17 | 50.08 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902521010010577 |
| 11/18 | 72.45 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902522004390140 |
| 11/18 | 40.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902522004390142 |
| 11/18 | 10.82 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902522004390141 |
| 11/21 | 460.06 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902525010039453 |
| 11/21 | 270.11 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902525010039454 |
| 11/21 | 109.33 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902525010037585 |
| 11/21 | 100.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902525010037587 |
| 11/21 | 70.00 | BankCard          Des:Merch Setl ID:192704150056045<br>Indn:LA Princesa Bautisma1   Co ID:1210001927 Ccd | 902525010037584 |
| 11/21 | 40.00 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902525010039455 |
| 11/21 | 34.66 | BankCard          Des:Merch Setl ID:192704150056047<br>Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902525010037588 |

H

Page 2 of 6
Statement Period
11/01/11 through 11/30/11
E0  P PA  0 A 50
Enclosures 0
Account Number  0058 6503 4850

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA

## Deposit Accounts

## Business Interest Checking

RAQUEL M GARCIA SOLE PROP  DBA LA PRINCESA

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 0058 6503 4850 | Statement Beginning Balance | $7,476.34 |
| Statement Period | 11/01/11 through 11/30/11 | Amount of Deposits/Credits | $4,521.16 |
| Number of Deposits/Credits | 56 | Amount of Withdrawals/Debits | $5,113.71 |
| Number of Withdrawals/Debits | 40 | Statement Ending Balance | $6,883.79 |
| | | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $6,660.35 |
| | | Service Charge | $0.00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | $0.05 | Interest Paid Year-to-Date | $0.71 |
| Annual Percentage Yield Earned | | Withholding Year-to-Date | $0.00 |
| This Statement Period | 0.01% | | |

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 11/01 | 45.93 | BankCard        Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902505003340320 |
| 11/01 | 15.99 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902505003340319 |
| 11/02 | 100.00 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902506009925979 |
| 11/04 | 81.18 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902508010524214 |
| 11/07 | 140.00 | BankCard        Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902511007130813 |
| 11/07 | 106.08 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511007130810 |
| 11/07 | 72.52 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511007132695 |
| 11/07 | 50.87 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511007132696 |
| 11/07 | 39.00 | Bank Of America  Des:Fee        ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:Xxxxxxxxxb Ccd | 902511006596231 |
| 11/07 | 39.00 | Bank Of America  Des:Fee        ID:19270415056047 Indn:LA Princesa Bautisma    Co ID:Xxxxxxxxxb Ccd | 902511006596232 |
| 11/07 | 21.65 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511007130812 |
| 11/07 | 20.00 | BankCard        Des:Merch Setl ID:19270415056047 Indn:LA Princesa Bautisma B  Co ID:1210001927 Ccd | 902511007132697 |
| 11/07 | 16.23 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902511007130811 |
| 11/08 | 50.00 | BankCard        Des:Merch Setl ID:19270415056045 Indn:LA Princesa Bautismal   Co ID:1210001927 Ccd | 902512002638715 |

13cr628-008584



H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 6
Statement Period
11/01/11 through 11/30/11
EO  P PA  0 A 50                    016152
Enclosures 0
Account Number  0058 6503 4850

01099 001 SCM999 I 2    0

RAQUEL M GARCIA SOLE PROP
DBA LA PRINCESA
PO BOX 358
CHANNELVIEW TX 77530-0358

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1-888-BUSINESS (1-888-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

This holiday season, you can make 3 times the difference in the fight against hunger. For every $1 you give through the Bank of America Gift for Opportunity Fund, we'll give $2, up to $500,000. Together, we'll donate thousands of meals to people in need through Feeding America's Give a Meal campaign. To give, visit www.bankofamerica.com/give.