PENGAD-Bayonne, N. J.

GOVERNMENT
EXHIBIT
37

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| FECHA: | 11/12/12 | | | | |
| 1. | Dulce | 532 | 546 | ( ) | ( ) |
| 2. | Diana | 545 | 600 | ( ) | ( ) |
| 3. | Yeni | 626 | 655 | ( I ) | ( ) |
| 4. | Dulce | 640 | 658 | ( ) | ( ) |
| 5. | Yuri | 648 | 701 | ( ) | ( ) |
| 6. | Brenda | 700 | 716 | ( ) | ( ) |
| 7. | ashley | 702 | 718 | ( ) | ( ) |
| 8. | Danira | 708 | 722 | ( ) | ( ) |
| 9. | Cinthia | 714 | 730 | ( ) | ( ) |
| 10. | Angelica | 716 | 732 | ( ) | ( ) |
| 11. | ashley | 724 | 746 | ( ) | ( ) |
| 12. | Yuni | 731 | 751 | ( ) | ( ) |
| 13. | liliana | 740 | 758 | ( ) | ( ) |
| 14. | Alexandra | 752 | 809 | ( ) | ( ) |
| 15. | casandra | 818 | 831 | ( ) | ( ) |
| 16. | keah ianel | 816 | 832 | ( ) | ( ) |
| 17. | Diana | 824 | 840 | ( ) | ( ) |
| 18. | Vanessa | 837 | 844 | ( ) | ( ) |
| 19. | Brenda | 838 | 852 | ( - ) | ( ) |
| 20. | Vanessa | 858 | 912 | ( ) | ( ) |
| 21. | Dulce | 938 | 952 | ( ) | ( ) |
| 22. | Carla | 958 | 1004 | ( ) | ( ) |
| 23. | Araceli | 958 | 1004 | ( ) | ( . ) |
| 24. | ashley | 1008 | 1022 | ( ) | ( ) |
| 25. | liliana | 1021 | 1034 | ( ) | ( ) |
| 26. | Corina Irma | 1026 | 1040 | ( ) | ( ) |
| 27. | Dulce | 1040 | 1055 | ( ) | ( ) |
| 28. | Dulce | 1042 | 1058 | ( ) | ( ) |
| 29. | Nicole | 1101 | 1126 | ( ) | ( . ) |
| 30. | Brenda | 1115 | 1132 | ( ) | ( ) |
| 31. | Adriana | 1113 | 1130 | ( ) | ( ) |
| 32. | Pearla | 1120 | 1134 | ( ) | ( ) |
| 33. | Dulce | 1131 | 1144 | ( ) | ( ) |
| 34. | ashley | 1140 | 1155 | ( ) | ( ) |
| 35. | Angela | 1146 | 1200 | ( . ) | ( ) |
| 36. | Morsano | 1146 | 1201 | ( ) | ( ) |
| 37. | Ioriana | 1146 | 1200 | ( ) | ( ) |
| 38. | ashley | 1152 | 1208 | ( ) | ( ) |
| 39 | wendy | 1155 | 1210 | ( ◄ ) | ( ) |
| 40 | Joana | 1200 | 1216 | ( 2 ) | ( ) |

13cr628-014879

| FECHA: 11/12/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Maver | 1206 | 1220 | ( ) | ( ) |
| 42. Dulce | 1210 | 1224 | ( ) | ( ) |
| 43. Jelost | 1219 | 1232 | ( ) | ( ) |
| 44. Sonia | 1224 | 1240 | ( ) | ( ) |
| 45. Claudio | 1224 | 1240 | ( ) | ( ) |
| 46. Wilma | 1236 | 1250 | ( ) | ( ) |
| 47. Dulce | 112 | 126 | ( ) | ( ) |
| 48. Lorena | 116 | 132 | ( ) | ( ) |
| 49. | | | ( ) | ( ) |
| 50. | | | ( ) | ( ) |
| 51. | | | ( ) | ( ) |
| 52. | | | ( ) | ( ) |
| 53. | | | ( ) | ( ) |
| 54. | | | ( ) | ( ) |
| 55. | | | ( ) | ( ) |
| 56. | | | ( ) | ( ) |
| 57. | | | ( ) | ( ) |
| 58. | | | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014880

| | FECHA: 11/14/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | NOMBRES | | | | |
| 1. | Dolce | 458 | 519 | ( ) | ( ) |
| 2. | Beronica | 500 | 516 | ( ) | ( ) |
| 3. | Mariane | 509 | 524 | ( ) | ( ) |
| 4. | Sonia | 520 | 524 | ( ) | ( ) |
| 5. | Melanie | 555 | 589 | ( ) | ( ) |
| 6. | Debra | 555 | 606 | ( ) | ( ) |
| 7. | Carolina | 555 | 610 | ( ) | ( ) |
| 8. | Sonia | 600 | 618 | ( ) | ( ) |
| 9. | Ximel | 612 | 619 | ( ) | ( ) |
| 10. | Lorena | 619 | 634 | ( ) | ( ) |
| 11. | Joseth | 632 | 644 | ( ) | ( ) |
| 12. | Natalia | 632 | 646 | ( ) | ( ) |
| 13. | Carolines | 655 | 710 | ( ) | ( ) |
| 14. | Jolef | 658 | 714 | ( ) | ( ) |
| 15. | Carlos | 706 | 720 | ( ) | ( ) |
| 16. | Veronica | 710 | 724 | ( ) | ( ) |
| 17. | Nicolet | 712 | 726 | ( ) | ( ) |
| 18. | Dulce | 719 | 732 | ( ) | ( ) |
| 19. | Dulce | 758 | 808 | ( ) | ( ) |
| 20. | Valeria | 758 | 812 | ( ) | ( ) |
| 21. | Lorena | 802 | 816 | ( ) | ( ) |
| 22. | Sonia | 806 | 820 | ( ) | ( ) |
| 23. | Debra | 810 | 824 | ( ) | ( ) |
| 24. | Carolina | 812 | 826 | ( ) | ( ) |
| 25. | Sonia | 822 | 834 | ( ) | ( ) |
| 26. | Vanessa | 840 | 853 | ( ) | ( ) |
| 27. | Claudia | 854 | 909 | ( ) | ( ) |
| 28. | Carla | 858 | 910 | ( ) | ( ) |
| 29. | Brenda | 858 | 910 | ( ) | ( ) |
| 30. | Jessi | 858 | 914 | ( ) | ( ) |
| 31. | Brenda | 904 | 918 | ( ) | ( ) |
| 32. | Melanie | 904 | 921 | ( ) | ( ) |
| 33. | Dulce | 910 | 924 | ( ) | ( ) |
| 34. | Tania | 933 | 939 | ( ) | ( ) |
| 35. | Melani | 1000 | 1016 | ( ) | ( ) |
| 36. | Sonia | 1000 | 1014 | ( ) | ( ) |
| 37. | Soniet | 1022 | 1039 | ( ) | ( ) |
| 38. | Dulce | 1036 | 1050 | ( ) | ( ) |
| 39 | Lorena | 1036 | 1052 | ( ◄ ) | ( ) |
| 40 | Vanessa | 1036 | 1048 | ( ) | ( ) |

13cr628-014881

FECHA: 11/14/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | cecandr | 1110 | 1124 | ( ) | ( ) |
| 42. | Lissel | 1110 | 1126 | ( ) | ( ) |
| 43. | Dolce | 1116 | 1130 | ( ) | ( ) |
| 44. | lorener | 1116 | 1132 | ( ) | ( ) |
| 45. | Ceroline | 1119 | 132 | ( ) | ( ) |
| 46. | Villarel | 1120 | 1133 | ( ) | ( ) |
| 47. | Valanie | 1124 | 1140 | ( ) | ( ) |
| 48. | Jchosser | 1126 | 1144 | ( ) | ( ) |
| 49. | Jouaver | 1128 | 1146 | ( ) | ( ) |
| 50. | Certa | 1136 | 1150 | ( ) | ( ) |
| 51. | Madalin | 1142 | 1156 | ( ) | ( ) |
| 52. | Stoaner | 1146 | 1201 | ( ) | ( ) |
| 53. | Berenice | 1154 | 1209 | ( ) | ( ) |
| 54. | Malanie | 1158 | 1214 | ( ) | ( ) |
| 55. | Claudia | 1206 | 1220 | ( ) | ( ) |
| 56. | ossandr | 1208 | 1222 | ( ) | ( ) |
| 57. | Malanie | 1214 | 1231 | ( ) | ( ) |
| 58. | Dilca | 1216 | 1230 | ( ) | ( ) |
| 59. | Berenice | 1216 | 1232 | ( ) | ( ) |
| 60. | Carla | 1218 | 1232 | ( ) | ( ) |
| 61. | Renoite | 1220 | 1236 | ( ) | ( ) |
| 62. | Natalia | 1230 | 1246 | ( ) | ( ) |
| 63. | Carla | 1234 | 1250 | ( ) | ( ) |
| 64. | Danni | 1248 | 1260 | ( ) | ( ) |
| 65. | Certes | 1106 | 128 | ( ) | ( ) |
| 66. | Berenice | 1256 | 140 | ( ) | ( ) |
| 67. | likener | 1300 | 1411 | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014882

FECHA: 11/15/12

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---------|--------------|--------------|-------|-------|
| 1 | Claudia | 502 | 518 | ( ) | ( ) |
| 2 | Daniela | 510 | 526 | ( ) | ( ) |
| 3 | Nicole | 514 | 531 | ( ) | ( ) |
| 4 | ashley | 539 | 552 | ( ) | ( ) |
| 5 | Dulce | 540 | 555 | ( ) | ( ) |
| 6 | Nicole | 542 | 558 | ( ) | ( ) |
| 7 | Wendy | 548 | 602 | ( ) | ( ) |
| 8 | Paty | 558 | 614 | ( ) | ( ) |
| 9 | Joleth | 558 | 613 | ( ) | ( ) |
| 10 | Dulce | 620 | 636 | ( ) | ( ) |
| 11 | Natalia | 622 | 639 | ( ) | ( ) |
| 12 | Mariana | 622 | 638 | ( ) | ( ) |
| 13 | Melanie | 702 | 716 | ( ) | ( ) |
| 14 | Vanessa | 709 | 724 | ( ) | ( ) |
| 15 | Paola | 714 | 730 | ( ) | ( ) |
| 16 | ashley | 732 | 739 | ( ) | ( ) |
| 17 | Melanie | 737 | 746 | ( ) | ( ) |
| 18 | Paola | 736 | 750 | ( ) | ( ) |
| 19 | Angela | 747 | 756 | ( ) | ( ) |
| 20 | Joleth | 750 | 804 | ( ) | ( ) |
| 21 | Dulce | 750 | 808 | ( ) | ( ) |
| 22 | ashley | 752 | 809 | ( ) | ( ) |
| 23 | Vanessa | 802 | 818 | ( ) | ( ) |
| 24 | Daniela | 810 | 824 | ( ) | ( ) |
| 25 | Carmbyur | 812 | 826 | ( ) | ( ) |
| 26 | ashley | 819 | 839 | ( ● ) | ( ) |
| 27 | Vanessa | 822 | 834 | ( ) | ( ) |
| 28 | Mariana | 822 | 836 | ( ) | ( ) |
| 29 | ashley | 832 | 846 | ( ) | ( ) |
| 30 | Vanessa | 835 | 850 | ( ) | ( ) |
| 31 | ashley | 842 | 858 | ( ) | ( ) |
| 32 | Natalia | 852 | 904 | ( ) | ( ) |
| 33 | Claudia | 856 | 912 | ( ) | ( ) |
| 34 | Brenda | 856 | 914 | ( ) | ( ) |
| 35 | Daniela | 900 | 918 | ( ) | ( ) |
| 36 | Vanessa | 902 | 918 | ( ) | ( ) |
| 37 | Angela | 902 | 918 | ( ) | ( ) |
| 38 | Cecilia | 914 | 930 | ( ) | ( ) |
| 39 | Danni | 919 | 934 | ( ▲ ) | ( ) |
| 40 | Angela | 952 | 934 | ( ) | ( ) |

13cr628-014883

| | FECHA: 11/15/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Ocatalia | 932 | 946 | ( ) | ( ) |
| 42. | Cinthia | 950 | 1006 | ( ) | ( ) |
| 43. | Dulce | 950 | 1005 | ( ) | ( ) |
| 44. | Lorena | 950 | 1008 | ( ) | ( ) |
| 45. | Perla | 954 | 1010 | ( ) | ( ) |
| 46. | Carolina | 954 | 1016 | ( ) | ( ) |
| 47. | Ashley | 1016 | 1030 | ( ) | ( ) |
| 48. | Cinthia | 1018 | 1034 | ( ) | ( ) |
| 49. | Jailene | 1022 | 1039 | ( ) | ( ) |
| 50. | Dulce | 1024 | 1046 | ( ) | ( ) |
| 51. | Viviana | 1030 | 1046 | ( ) | ( ) |
| 52. | Perla | 1036 | 1048 | ( ) | ( ) |
| 53. | Adriana | 1048 | 1100 | ( ) | ( ) |
| 54. | Carla | 1106 | 1109 | ( ) | ( ) |
| 55. | Lorena | 1122 | 1129 | ( ) | ( ) |
| 56. | Viviana | 1139 | 1152 | ( ) | ( ) |
| 57. | Carla | 1144 | 1200 | ( ) | ( ) |
| 58. | Perla | 1155 | 1212 | ( ) | ( ) |
| 59. | Alicia | 1200 | 1216 | ( ) | ( ) |
| 60. | Viviana | 1216 | 1230 | ( ) | ( ) |
| 61. | Lorena | 1239 | 1252 | ( ) | ( ) |
| 62. | Jenni | 1240 | 1258 | ( ) | ( ) |
| 63. | Cinthia | 100 | 116 | ( ) | ( ) |
| 64. | Carla | 100 | 114 | ( ) | ( ) |
| 65. | Jolet | 108 | 122 | ( ) | ( ) |
| 66. | Jovana | 108 | 124 | ( ) | ( ) |
| 67. | Dulce | 115 | 132 | ( ) | ( ) |
| 68. | Nistelia | 115 | 129 | ( ) | ( ) |
| 69. | Perla | 144 | 200 | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014884

| | FECHA: 11/16/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Dulce | 409 | 424 | ( ) | ( ) |
| 2. | Claudia | 412 | 428 | ( ) | ( ) |
| 3. | Donna | 416 | 432 | ( ) | ( ) |
| 4. | ashley | 425 | 440 | ( ) | ( ) |
| 5. | Melanie | 425 | 442 | ( ) | ( ) |
| 6. | Brenda | 428 | 442 | ( ) | ( ) |
| 7. | Nicole | 432 | 448 | ( ) | ( ) |
| 8. | Angelica | 436 | 450 | ( ) | ( ) |
| 9. | Diana | 440 | 455 | ( ) | ( ) |
| 10. | Natalia | 444 | 450 | ( ) | ( ) |
| 11. | caarla | 508 | 509 | ( ) | ( ) |
| 12. | Jolot | 506 | 522 | ( ) | ( ) |
| 13. | Donna | 509 | 520 | ( ) | ( ) |
| 14. | Dulce | 528 | 529 | ( ) | ( ) |
| 15. | Dulce | 542 | 558 | ( ) | ( ) |
| 16. | ashley | 555 | 610 | ( ) | ( ) |
| 17. | Milena | 555 | 612 | ( ) | ( ) |
| 18. | Santa | 660 | 615 | ( ) | ( ) |
| 19. | Vanessa | 610 | 624 | ( ) | ( ) |
| 20. | Brenda | 624 | 638 | ( ) | ( ) |
| 21. | Sonia | 628 | 642 | ( ) | ( ) |
| 22. | ashley | 632 | 646 | ( ) | ( ) |
| 23. | Nedalia | 639 | 655 | ( ) | ( ) |
| 24. | Paola | 644 | 654 | ( ) | ( ) |
| 25. | Milena | 651 | 706 | ( ) | ( ) |
| 26. | ashley | 655 | 712 | ( ) | ( ) |
| 27. | ceronz | 656 | 710 | ( ) | ( ) |
| 28. | Carla | 658 | 714 | ( ) | ( ) |
| 29. | Nicole | 702 | 718 | ( ) | ( ) |
| 30. | Milena | 702 | 718 | ( ) | ( ) |
| 31. | Sonia | 702 | 719 | ( ) | ( ) |
| 32. | Diana | 706 | 720 | ( ) | ( ) |
| 33. | Melanie | 708 | 722 | ( ) | ( ) |
| 34. | Donna | 715 | 731 | ( ) | ( ) |
| 35. | Berenice | 718 | 732 | ( ) | ( ) |
| 36. | ashley | 720 | 734 | ( ) | ( ) |
| 37. | Vanessa | 720 | 736 | ( ) | ( ) |
| 38. | Milena | 720 | 736 | ( ) | ( ) |
| 39. | Natalia | 725 | 741 | ( ◄ ) | ( ) |
| 40. | Angela | 726 | 742 | ( ) | ( ) |

13cr628-014885

| | FECHA: 11/16/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Brenda | 730 | 746 | ( ) | ( ) |
| 42. | Jovena | 732 | 744 | ( ) | ( ) |
| 43. | ashley | 738 | 757 | ( ) | ( ) |
| 44. | Sonia | 740 | 808 | ( 1 ) | ( ) |
| 45. | Dulce | 746 | 800 | ( ) | ( ) |
| 46. | caroline | 746 | 808 | ( ) | ( ) |
| 47. | mayela | 752 | 804 | ( ) | ( ) |
| 48. | cinthia | 758 | 814 | ( ) | ( ) |
| 49. | Adriana | 800 | 816 | ( ) | ( ) |
| 50. | Angelica | 804 | 820 | ( ) | ( ) |
| 51. | Diana | 808 | 822 | ( ) | ( ) |
| 52. | Carla | 812 | 824 | ( ) | ( . ) |
| 53. | Loraine | 817 | 829 | ( ) | ( ) |
| 54. | Paola | 819 | 851 | ( 2 ) | ( ) |
| 55. | Jovana | 814 | 831 | ( ) | ( . ) |
| 56. | Tania | 814 | 837 | ( ) | ( ) |
| 57. | Lilian | 815 | 832 | ( ) | ( ) |
| 58. | Sonia | 815 | 830 | ( ) | ( ) |
| 59. | Juliana | 819 | 834 | ( ) | ( ) |
| 60. | Brenda | 825 | 840 | ( ) | ( ) |
| 61. | Vanessa | 832 | 844 | ( ) | ( ) |
| 62. | Angelica | 834 | 850 | ( ) | ( ) |
| 63. | Jovana | 840 | 855 | ( ) | ( ) |
| 64. | claudia | 846 | 858 | ( ) | ( ) |
| 65. | Dulce | 908 | 920 | ( ) | ( . ) |
| 66. | carla | 908 | 924 | ( ) | ( ) |
| 67. | Berenice | 908 | 926 | ( ) | ( ) |
| 68. | Angela | 910 | 924 | ( ) | ( ) |
| 69. | Natalia | 912 | 928 | ( ) | ( ) |
| 70. | Jovana | 922 | 930 | ( ) | ( ) |
| 71. | Brenice | 929 | 936 | ( ) | ( ) |
| 72. | caroline | 930 | 944 | ( ) | ( ) |
| 73. | Dulce | 930 | 944 | ( ) | ( ) |
| 74. | ashley | 932 | 946 | ( ) | ( ) |
| 75. | Natalia | 935 | 950 | ( ) | ( . ) |
| 76. | Paola | 944 | 954 | ( ) | ( ) |
| 77. | Melanie | 955 | 1000 | ( ) | ( ) |
| 78. | Lorena | 956 | 1012 | ( ) | ( ) |
| 79. | Melanie | 1010 | 1026 | ( ) | ( ) |
| 80. | ashley | 1024 | 1039 | ( ) | ( ) |

13cr628-014886

| | FECHA: 11/16/12 | TIEMPO ENTRO | TIEMPO SALID | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | NOMBRES | | | | |
| 1. | Claudia | 1024 | 1040 | ( ) | ( ) |
| 2. | Carolina | 1024 | 1044 | ( ) | ( ) |
| 3. | Angelica | 1031 | 1048 | ( ) | ( ) |
| 4. | Jaqlet | 1041 | 1055 | ( ) | ( ) |
| 5. | Carolinec | 1042 | 1058 | ( ) | ( ) |
| 6. | Viviana | 1042 | 1059 | ( ) | ( ) |
| 7. | Baromice | 1044 | 1102 | ( ) | ( ) |
| 8. | Jessica | 1050 | 1106 | ( ) | ( ) |
| 9. | Journa | 1052 | 1104 | ( ) | ( ) |
| 10. | ashley | 1052 | 1109 | ( ) | ( ) |
| 11. | Wendy | 1058 | 1114 | ( ) | ( ) |
| 12. | Brenda | 1106 | 1120 | ( ) | ( ) |
| 13. | Viliana | 1109 | 1124 | ( ) | ( ) |
| 14. | Viliana | 1109 | 1140 | ( ● ) | ( ) |
| 15. | Angelica | 1114 | 1130 | ( ) | ( ) |
| 16. | ashley | 1116 | 1132 | ( ) | ( ) |
| 17. | Malenia | 1128 | 1130 | ( ) | ( ) |
| 18. | Angelice | 1132 | 1146 | ( ) | ( ) |
| 19. | ashley | 1134 | 152 | ( ) | ( ) |
| 20. | Perolce | 1157 | 1204 | ( ) | ( ) |
| 21. | Angela | 1202 | 1214 | ( ) | ( ) |
| 22. | Viviana | 1204 | 1220 | ( ) | ( ) |
| 23. | Lorena | 1210 | 1226 | ( ) | ( . ) |
| 24. | Malenie | 1216 | 1230 | ( ) | ( ) |
| 25. | Sonia | 1216 | 1229 | ( ) | ( ) |
| 26. | wendy | 1216 | 1231 | ( ) | ( ) |
| 27. | ashley | 1218 | 1230 | ( ) | ( ) |
| 28. | Jovana | 1219 | 1232 | ( ) | ( ) |
| 29. | Porlce | 1222 | 1236 | ( ) | ( ) |
| 30. | Claudia | 1226 | 1240 | ( ) | ( ) |
| 31. | Angela | 1230 | 1246 | ( ) | ( ) |
| 32. | ashley | 1238 | 1252 | ( ) | ( ) |
| 33. | brico | 1252 | 106 | ( ) | ( ) |
| 34. | Cinthia | 1256 | 110 | ( ) | ( ) |
| 35. | Vanessa | 1256 | 111 | ( ) | ( ) |
| 36. | Viviana | 100 | 116 | ( ) | ( ) |
| 37. | Nicole | 100 | 114 | ( ) | ( ) |
| 38. | Tania | 104 | 124 | ( ) | ( ) |
| 39 | ashley | 110 | 126 | ( ◄ ) | ( ) |
| 0 | Perlce | 114 | 130 | ( ) | ( ) |

13cr628-014887

FECHA: 11/16/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Jolet | 122 | 136 | ( ) | ( ) |
| 42. | Jimena | 122 | 130 | ( ) | ( ) |
| 43. | Michel | 122 | 138 | ( ) | ( ) |
| 44. | Sonia | 122 | 130 | ( ■ ) | ( ) |
| 45. | Angela | 122 | 138 | ( ) | ( ) |
| 46. | Nicole | 128 | 140 | ( ) | ( ) |
| 47. | Xiomara | 129 | 144 | ( ) | ( ) |
| 48. | Dulce | 152 | 154 | ( ) | ( ) |
| 49. | Melania | 152 | 200 | ( ) | ( ) |
| 50. | ashley | 152 | 206 | ( ) | ( ) |
| 51. | Perla | 152 | 208 | ( ) | ( ) |
| 52. | Fanrel | 200 | 216 | ( ) | ( ) |
| 53. | Jimena | 200 | 214 | ( ) | ( ) |
| 54. | Angela | 218 | 282 | ( ) | ( ) |
| 55. | Paity | 220 | 236 | ( ) | ( ) |
| 56. | Perla | 222 | 236 | ( ) | ( ) |
| 57. | Berenice | 229 | 300 | ( ■ ) | ( ) |
| 58. | Adriana | 236 | 250 | ( ) | ( ) |
| 59. | Melania | 238 | 252 | ( ) | ( ) |
| 60. | ashley | 242 | 258 | ( ) | ( ) |
| 61. | Dulce | 242 | 254 | ( ) | ( ) |
| 62. | Paity | 248 | 301 | ( ) | ( ) |
| 63. | Carolina | 248 | 302 | ( ) | ( ) |
| 64. | Jolet | 250 | 306 | ( ) | ( ) |
| 65. | Jimena | 250 | 304 | ( ) | ( ) |
| 66. | Brenda | 252 | 309 | ( ) | ( ) |
| 67. | Jania | 252 | 308 | ( ) | ( ) |
| 68. | Wendy | 252 | 306 | ( ) | ( ) |
| 69. | Paty | 255 | 310 | ( ) | ( ) |
| 70. | ashley | 259 | 316 | ( ) | ( ) |
| 71. | Perla | 306 | 314 | ( ) | ( ) |
| 72. | Jania | 306 | 320 | ( ) | ( ) |
| 73. | Dulce | 308 | 324 | ( ) | ( ) |
| 74. | carolina | 310 | 324 | ( ) | ( ) |
| 75. | Jolet | 310 | 326 | ( ) | ( ) |
| 76. | claudia | 310 | 328 | ( ) | ( ) |
| 77. | Angelica | 310 | 328 | ( ) | ( ) |
| 78. | Jimena | 312 | 326 | ( ) | ( ) |
| 79. | Jomara | 312 | 328 | ( ) | ( ) |
| 80. | Jimena | 312 | 334 | ( ) | ( ) |

13cr628-014888

FECHA: 11/16/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Nicole | 320 | 334 | ( ) | ( ) |
| 2. | Melanie | 320 | 336 | ( ) | ( ) |
| 3. | Dolly | 334 | 334 | ( ) | ( ) |
| 4. | Caroline | 336 | 350 | ( ) | ( ) |
| 5. | Angelica | 338 | 352 | ( ) | ( ) |
| 6. | Melanie | 244 | 359 | ( ) | ( ) |
| 7. | Claudia | 348 | 402 | ( ) | ( ) |
| 8. | Carmen | 348 | 402 | ( ) | ( ) |
| 9. | Javier | 348 | 402 | ( ) | ( ) |
| 10. | Charly | 350 | 406 | ( ) | ( ) |
| 11. | Vanessa | 350 | 404 | ( ) | ( ) |
| 12. | Parker | 300 | 406 | ( ) | ( ) |
| 13. | | | | ( ) | ( ) |
| 14. | | | | ( ) | ( ) |
| 15. | | | | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |
| 9 | | | | ( ◄ ) | ( ) |
| 0 | | | | ( ) | ( ) |

13cr628-014889

FECHA: _____

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | | | | ( ) | ( ) |
| 42. | | | | ( ) | ( ) |
| 43. | | | | ( ) | ( ) |
| 44. | | | | ( ) | ( ) |
| 45. | | | | ( ) | ( ) |
| 46. | | | | ( ) | ( ) |
| 47. | | | | ( ) | ( ) |
| 48. | | | | ( ) | ( ) |
| 49. | | | | ( ) | ( ) |
| 50. | | | | ( ) | ( ) |
| 51. | | | | ( ) | ( ) |
| 52. | | | | ( ) | ( ) |
| 53. | | | | ( ) | ( ) |
| 54. | | | | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014890

FECHA: 11/17/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Brenda | 388 | 400 | ( ) | ( ) |
| 2 | Camila | 400 | 416 | ( ) | ( ) |
| 3 | Brenda | 408 | 424 | ( ) | ( ) |
| 4 | Sonia | 410 | 428 | ( ) | ( ) |
| 5 | Mariana | 416 | 430 | ( ) | ( ) |
| 6 | Dana | 416 | 432 | ( ) | ( ) |
| 7 | Lorena | 424 | 440 | ( ) | ( ) |
| 8 | ashley | 424 | 442 | ( ) | ( ) |
| 9 | Yesri | 438 | 452 | ( ) | ( ) |
| 10 | ashley | 448 | 602 | (2) | ( ) |
| 11 | Angelica | 450 | 508 | ( ) | ( ) |
| 12 | Carla | 452 | 504 | ( ) | ( ) |
| 13 | Diana | 458 | 510 | ( ) | ( ) |
| 14 | Yolet | 502 | 516 | ( ) | ( ) |
| 15 | Cinthia | 508 | 522 | ( ) | ( ) |
| 16 | Lilibeth | 508 | 524 | ( ) | ( ) |
| 17 | Marina | 514 | 531 | ( ) | ( ) |
| 18 | Liliana | 514 | 530 | ( ) | ( ) |
| 19 | Claudia | 515 | 532 | ( ) | ( ) |
| 20 | Marbella | 515 | 531 | ( ) | ( ) |
| 21 | ashley | 516 | 530 | ( ) | ( ) |
| 22 | Brisa | 518 | 534 | ( ) | ( ) |
| 23 | Dulce | 510 | 536 | ( ) | ( ) |
| 24 | Cinthia | 526 | 540 | ( ) | ( ) |
| 25 | Melanie | 524 | 546 | ( ) | ( ) |
| 26 | Nicole | 531 | 544 | ( ) | ( ) |
| 27 | Villaver | 538 | 588 | ( ) | ( ) |
| 28 | Diana | 538 | 554 | ( ) | ( ) |
| 29 | Sonia | 546 | 600 | ( ) | ( ) |
| 30 | Angelica | 614 | 631 | ( ) | ( ) |
| 31 | Sonia | 614 | 632 | ( ) | ( ) |
| 32 | Berenice | 618 | 644 | (1) | ( ) |
| 33 | ashley | 634 | 650 | ( ) | ( ) |
| 34 | Melanie | 640 | 658 | ( ) | ( ) |
| 35 | Wendy | 651 | 706 | ( ) | ( ) |
| 36 | ashley | 656 | 710 | ( ) | ( ) |
| 37 | Angela | 656 | 712 | ( ) | ( ) |
| 38 | Nicole | 659 | 716 | ( ) | ( ) |
| 39 | Dulce | 658 | 718 | ( ) | ( ) |
| 40 | Lorena | 700 | 716 | ( ) | ( ) |

13cr628-014891

FECHA: 11/17/16

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Brenda | 706 | 718 | ( ) | ( ) |
| 42. Janine | 706 | 720 | ( ) | ( ) |
| 43. Melania | 709 | 724 | ( ) | ( ) |
| 44. Aashley | 716 | 731 | ( ) | ( ) |
| 45. Juliana | 717 | 732 | ( ) | ( ) |
| 46. Angela | 718 | 720 | ( ) | ( ) |
| 47. carlee | 719 | 736 | ( ) | ( ) |
| 48. Brisa | 720 | 738 | ( ) | ( ) |
| 49. Cinthia | 722 | 738 | ( ) | ( ) |
| 50. Melanie | 726 | 748 | ( 1 ) | ( ) |
| 51. Penny | 746 | 739 | ( ) | ( ) |
| 52. Jolet | 746 | 809 | ( ) | ( ) |
| 53. cerla | 748 | 802 | ( ) | ( ) |
| 54. Sonia | 748 | 802 | ( ) | ( ) |
| 55. ashia | 748 | 804 | ( ) | ( ) |
| 56. Angela | 751 | 809 | ( ) | ( ) |
| 57. rosario | 752 | 806 | ( ) | ( ) |
| 58. Dicrel | 752 | 809 | ( ) | ( ) |
| 59. Melanie | 755 | 812 | ( ) | ( ) |
| 60. Brisa | 730 | 816 | ( ) | ( ) |
| 61. Juliana | 808 | 816 | ( ) | ( ) |
| 62. Angela | 810 | 824 | ( ) | ( ) |
| 63. Berenice | 816 | 828 | ( 1 ) | ( ) |
| 64. Neelada | 826 | 840 | ( ) | ( ) |
| 65. Joleth | 826 | 839 | ( ) | ( ) |
| 66. ashley | 828 | 846 | ( ) | ( ) |
| 67. Penny | 828 | 842 | ( ) | ( ) |
| 68. Nicole | 831 | 846 | ( ) | ( ) |
| 69. Renee | 831 | 846 | ( ) | ( ) |
| 70. Angelica | 837 | 849 | ( ) | ( ) |
| 71. Angela | 834 | 850 | ( ) | ( ) |
| 72. carlee | 836 | 852 | ( ) | ( ) |
| 73. claudia | 839 | 855 | ( ) | ( ) |
| 74. Juliana | 840 | 855 | ( ) | ( ) |
| 75. lorena | 850 | 906 | ( ) | ( ) |
| 76. ashley | 854 | 916 | ( ) | ( ) |
| 77. Lorena | 854 | 914 | ( ) | ( ) |
| 78. Dicrel | 900 | 913 | ( ) | ( ) |
| 79. Berenice | 900 | 9101 | ( ) | ( ) |
| 80. carolina | 909 | 924 | ( ) | ( ) |

| | FECHA: 11/17/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Cinthia | 0110 | 0124 | ( ) | ( ) |
| 2. | Dulce | 010 | 026 | ( ) | ( ) |
| 3. | Paty | 020 | 030 | ( ) | ( ) |
| 4. | Tania | 020 | 036 | ( ) | ( ) |
| 5. | ashley | 022 | 036 | ( ) | ( ) |
| 6. | Nicole | 025 | 040 | ( ) | ( ) |
| 7. | Perla | 028 | 041 | ( ) | ( ) |
| 8. | Claudia | 026 | 042 | ( ) | ( ) |
| 9. | Brenda | 031 | 046 | ( ) | ( ) |
| 10. | Barbara | 036 | 049 | ( ) | ( ) |
| 11. | Yonesse | 036 | 050 | ( ) | ( ) |
| 12. | Jolet | 042 | 056 | ( ) | ( ) |
| 13. | Mariana | 042 | 059 | ( ) | ( ) |
| 14. | Carla | 046 | 1002 | ( ) | ( ) |
| 15. | Jennifer | 046 | 1004 | ( ) | ( ) |
| 16. | Dulce | 048 | 1006 | ( ) | ( ) |
| 17. | Nicole | 055 | 1010 | ( ) | ( ) |
| 18. | Yolanda | 056 | 1012 | ( ) | ( ) |
| 19. | Angelica | 056 | 1011 | ( - ) | ( ) |
| 20. | Briana | 058 | 1012 | ( ) | ( ) |
| 21. | Brenda | 059 | 1016 | ( ) | ( ) |
| 22. | Argelia | 059 | 1016 | ( ) | ( ) |
| 23. | Perla | 1000 | 1029 | ( 1 ) | ( ) |
| 24. | Dicores | 1002 | 1016 | ( ) | ( ) |
| 25. | Teresa | 1004 | 1010 | ( ) | ( ) |
| 26. | Mariana | 1006 | 1050 | ( 2 ) | ( ) |
| 27. | Paty | 1008 | 1022 | ( ) | ( ) |
| 28. | Berisa | 1018 | 1026 | ( ) | ( ) |
| 29. | Dulce | 1016 | 1030 | ( ) | ( ) |
| 30. | Tania | 1018 | 1031 | ( ) | ( ) |
| 31. | Ashley | 1019 | 1032 | ( ) | ( ) |
| 32. | Angelica | 1022 | 1039 | ( ) | ( ) |
| 33. | Yuri | 0028 | 1042 | ( ) | ( ) |
| 34. | Soledad | 1038 | 1046 | ( ) | ( ) |
| 35. | Cinthia | 1036 | 1050 | ( ) | ( ) |
| 36. | Mariana | 1038 | 1088 | ( ) | ( ) |
| 37. | Minerva | 1049 | 1059 | ( ) | ( ) |
| 38. | Florence | 1106 | 1120 | ( ) | ( ) |
| 39 | Carla | 1104 | 1124 | ( ▲ ) | ( ) |
| 40 | Berisa | 1112 | 1128 | ( ) | ( ) |

13cr628-014893

| FECHA: 11/17/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. | Wendy | 1119 | 1132 | ( ) | ( ) |
| 42. | Melania | 1121 | 1136 | ( ) | ( ) |
| 43. | Angela | 1122 | 1138 | ( ) | ( ) |
| 44. | Dilca | 1122 | 1138 | ( ) | ( ) |
| 45. | Wendy | 1123 | 1140 | ( ) | ( ) |
| 46. | Ashley | 1123 | 1141 | ( ) | ( ) |
| 47. | Perla | 1128 | 1148 | ( ) | ( ) |
| 48. | Barvee | 1130 | 1146 | ( ) | ( ) |
| 49. | Betty | 1132 | 1144 | ( ) | ( ) |
| 50. | Rhonda | 1132 | 1146 | ( ) | ( ) |
| 51. | Guillermo | 1136 | 1150 | ( ) | ( ) |
| 52. | Claudia | 1136 | 1151 | ( ) | ( ) |
| 53. | Carla | 1140 | 1155 | ( ) | ( ) |
| 54. | Abigael | 1140 | 1156 | ( ) | ( ) |
| 55. | Brisa | 1142 | 158 | ( ) | ( ) |
| 56. | Brenda | 1144 | 1200 | ( ) | ( ) |
| 57. | Nayeli | 1149 | 1201 | ( ) | ( ) |
| 58. | Pamela | 1158 | 1206 | ( ) | ( ) |
| 59. | Leonela | 1158 | 1210 | ( ) | ( ) |
| 60. | Maricela | 1158 | 1214 | ( ) | ( ) |
| 61. | Carla | 1158 | 1216 | ( ) | ( ) |
| 62. | Maribel | 1200 | 1244 | ( ) | ( ) |
| 63. | Maricela | 1224 | 1244 | ( ) | ( ) |
| 64. | Melania | 1226 | 1246 | ( ) | ( ) |
| 65. | Ashle | 1230 | 1246 | ( ) | ( ) |
| 66. | Dilca | 1230 | 1248 | ( ) | ( ) |
| 67. | Betty | 1230 | 1244 | ( ) | ( ) |
| 68. | Pamela | 1232 | 1246 | ( ) | ( ) |
| 69. | Nicole | 1235 | 1259 | ( ) | ( ) |
| 70. | Jackie | 1235 | 1250 | ( ) | ( ) |
| 71. | Claudia | 1236 | 1252 | ( ) | ( ) |
| 72. | Irene | 1236 | 1251 | ( ) | ( ) |
| 73. | Carolina | 1238 | 1252 | ( ) | ( ) |
| 74. | Wendy | 1238 | 1258 | ( ) | ( ) |
| 75. | Perla | 1238 | 1252 | ( ) | ( ) |
| 76. | Guillermo | 1238 | 1254 | ( ) | ( ) |
| 77. | Rhonda | 1238 | 1252 | ( ) | ( ) |
| 78. | Jolet | 1238 | 1254 | ( ) | ( ) |
| 79. | Yaressey | 1240 | 1256 | ( ) | ( ) |
| 80. | Leonela | 1240 | 1255 | ( ) | ( ) |

13cr628-014894

FECHA: 11/17/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | ashley | 1246 | 1255 | ( ) | ( ) |
| 2. | Diane | 1248 | 101 | ( ) | ( ) |
| 3. | Cynthia | 1252 | 106 | ( ) | ( ) |
| 4. | Perla | 1254 | 110 | ( ) | ( ) |
| 5. | Wanda | 100 | 116 | ( ) | ( ) |
| 6. | Brisa | 100 | 114 | ( ) | ( ) |
| 7. | carla | 110 | 124 | ( ) | ( ) |
| 8. | Cynthia | 112 | 128 | ( ) | ( ) |
| 9. | Claudia | 116 | 130 | ( ) | ( ) |
| 10. | Maria | 118 | 132 | ( ) | ( ) |
| 11. | Nycole | 122 | 136 | ( ) | ( ) |
| 12. | Beverly | 128 | 155 | ( ■ ) | ( ) |
| 13. | Paola | 126 | 140 | ( ) | ( ) |
| 14. | Dulce | 130 | 144 | ( ) | ( ) |
| 15. | Cinthia | 132 | 146 | ( ) | ( ) |
| 16. | Diane | 132 | 144 | ( ) | ( ) |
| 17. | Paty | 136 | 150 | ( ) | ( ) |
| 18. | Cynthia | 138 | 152 | ( ) | ( ) |
| 19. | Viviana | 154 | 154 | ( ) | ( ) |
| 20. | Melania | 142 | 156 | ( ) | ( ) |
| 21. | Jasmin | 152 | 188 | ( ) | ( ) |
| 22. | Paola | 152 | 206 | ( ) | ( ) |
| 23. | Dulce | 156 | 210 | ( ) | ( ) |
| 24. | aranda | 210 | 216 | ( ) | ( ) |
| 25. | carla | 212 | 214 | ( ) | ( ) |
| 26. | Brisa | 1212 | 226 | ( ) | ( ) |
| 27. | Cynthia | 1212 | 228 | ( ) | ( ) |
| 28. | Perla | 212 | 234 | ( ) | ( ) |
| 29. | Ashley | 212 | 238 | ( ) | ( ) |
| 30. | Melania | 214 | 238 | ( ) | ( ) |
| 31. | Paty | 220 | 234 | ( ) | ( ) |
| 32. | Angela | 222 | 236 | ( ) | ( ) |
| 33. | Cinthia | 224 | 240 | ( ) | ( ) |
| 34. | Viviana | 231 | 246 | ( ) | ( ) |
| 35. | laura | 231 | 244 | ( ) | ( ) |
| 36. | sydney | 231 | 250 | ( ) | ( ) |
| 37. | Brenda | 234 | 250 | ( ) | ( ) |
| 38. | carla | 235 | 251 | ( ) | ( ) |
| 39 | liliana | 235 | 252 | ( ◄ ) | ( ) |
| 40 | carolina | 235 | 251 | ( ) | ( ) |

13cr628-014895

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| FECHA: 11/17/12 | | | | | |
| 41. | Adriana | 244 | 318 | ( ) | ( ) |
| 42. | Yredalice | 244 | 301 | ( ) | ( ) |
| 43. | Valeria | 246 | 301 | ( ) | ( ) |
| 44. | Cynthia | 248 | 302 | ( ) | ( ) |
| 45. | Vanessa | 252 | 306 | ( ) | ( ) |
| 46. | Tania | 254 | 310 | ( ) | ( ) |
| 47. | Dulce | 254 | 314 | ( ) | ( ) |
| 48. | Rafaela | 300 | 316 | ( ) | ( ) |
| 49. | Liliana | 301 | 319 | ( ) | ( ) |
| 50. | Angely | 306 | 320 | ( ) | ( ) |
| 51. | Jazmin | 306 | 320 | ( ) | ( ) |
| 52. | Valeria | 306 | 320 | ( ) | ( ) |
| 53. | Yuri | 306 | 320 | ( ) | ( ) |
| 54. | Leonor | 308 | 322 | ( ) | ( ) |
| 55. | Perla | 308 | 322 | ( ) | ( ) |
| 56. | Paola | 309 | 326 | ( ) | ( ) |
| 57. | Viviana | 309 | 328 | ( ) | ( ) |
| 58. | Perla | 309 | 326 | ( ) | ( ) |
| 59. | Carolina | 309 | 324 | ( ) | ( ) |
| 60. | Adriana | 308 | 326 | ( ) | ( ) |
| 61. | Angeles | 310 | 324 | ( ) | ( ) |
| 62. | Dolpa | 312 | 328 | ( ) | ( ) |
| 63. | Perla | 312 | 320 | ( ) | ( ) |
| 64. | Brisa | 312 | 328 | ( ) | ( ) |
| 65. | Nataly | 313 | 330 | ( ) | ( ) |
| 66. | Ashley | 314 | 331 | ( ) | ( ) |
| 67. | Cynthia | 316 | 332 | ( ) | ( ) |
| 68. | Vanessa | 318 | 332 | ( ) | ( ) |
| 69. | Cuordy | 310 | 334 | ( ) | ( ) |
| 70. | Paty | 321 | 336 | ( ) | ( ) |
| 71. | Berenice | 324 | 340 | ( ) | ( ) |
| 72. | Perla | 324 | 341 | ( ) | ( ) |
| 73. | Liliana | 326 | 340 | ( ) | ( ) |
| 74. | Dulce | 328 | 342 | ( ) | ( ) |
| 75. | Brenda | 330 | 344 | ( ) | ( ) |
| 76. | Marisol | 338 | 352 | ( ) | ( ) |
| 77. | Diana | 338 | 352 | ( ) | ( ) |
| 78. | Carolina | 338 | 353 | ( ) | ( ) |
| 79. | Liliana | 335 | 352 | ( ) | ( ) |
| 80. | Dulce | 338 | 354 | ( ) | ( ) |

13cr628-014896

| FECHA: 11/17/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Desiree | 3 50 | 404 | ( ) | ( ) |
| 42. ashley | 350 | 406 | ( ) | ( ) |
| 43. Teenia | 352 | 404 | ( ) | ( ) |
| 44. Cynthia | 358 | 414 | ( ) | ( ) |
| 45. Natalia | 400 | 416 | ( ) | ( ) |
| 46. Dallas | 406 | 420 | ( ) | ( ) |
| 47. Brenda | 408 | 422 | ( ) | ( ) |
| 48. Adriana | 408 | 424 | ( ) | ( ) |
| 49. Isabel | 410 | 426 | ( ) | ( ) |
| 50. Jaureret | 412 | 428 | ( ) | ( ) |
| 51. Melanio | 412 | 424 | ( ) | ( ) |
| 52. carolina | 412 | 428 | ( ) | ( ) |
| 53. Tania | 412 | 424 | ( ) | ( ) |
| 54. Nicole | 414 | 430 | ( ) | ( ) |
| 55. Brenda | 415 | 431 | ( ) | ( ) |
| 56. claudia | 428 | 434 | ( ) | ( ) |
| 57. Angela | 434 | 450 | ( ) | ( ) |
| 58. William | 454 | 482 | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014897

| FECHA: | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | | | | ( ) | ( ) |
| 2. | | | | ( ) | ( ) |
| 3. | | | | ( ) | ( ) |
| 4. | | | | ( ) | ( ) |
| 5. | | | | ( ) | ( ) |
| 6. | | | | ( ) | ( ) |
| 7. | | | | ( ) | ( ) |
| 8. | | | | ( ) | ( ) |
| 9. | | | | ( ) | ( ) |
| 10. | | | | ( ) | ( ) |
| 11. | | | | ( ) | ( ) |
| 12. | | | | ( ) | ( ) |
| 13. | | | | ( ) | ( ) |
| 14. | | | | ( ) | ( ) |
| 15. | | | | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |
| 39 | | | | ( ) | ( ) |
| 40 | | | | ( ) | ( ) |

13cr628-014898

| | FECHA: 11/18/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Nicole | 386 | 416 | ( ) | ( ) |
| 2. | Dulce | 384 | 416 | ( ) | ( ) |
| 3. | Natalia | 401 | 416 | ( ) | ( ) |
| 4. | angeles | 404 | 418 | ( ) | ( ) |
| 5. | Cynthia | 404 | 420 | ( ) | ( ) |
| 6. | ashley | 406 | 421 | ( ) | ( ) |
| 7. | Brisa | 426 | 430 | ( ) | ( ) |
| 8. | carold | 448 | 454 | ( ) | ( ) |
| 9. | Brenda | 446 | 500 | ( ) | ( ) |
| 10. | Pety | 408 | 512 | ( ) | ( ) |
| 11. | sonice | 454 | 514 | ( ) | ( ) |
| 12. | Lorena | 602 | 516 | ( ) | ( ) |
| 13. | carlos | 514 | 524 | ( ) | ( ) |
| 14. | belva | 518 | 532 | ( ) | ( ) |
| 15. | Brenda | 520 | 536 | ( ) | ( ) |
| 16. | Diana | 536 | 551 | ( ) | ( ) |
| 17. | Jailana | 524 | 554 | ( ) | ( ) |
| 18. | Dulce | 544 | 554 | ( ) | ( ) |
| 19. | ashley | 551 | 604 | ( ) | ( ) |
| 20. | Natalia | 600 | 615 | ( ) | ( ) |
| 21. | Brenda | 605 | 618 | ( ) | ( ) |
| 22. | Yuri | 608 | 622 | ( ) | ( ) |
| 23. | ashley | 622 | 650 | ( ● ) | ( ) |
| 24. | Cecilia | 624 | 644 | ( ) | ( ) |
| 25. | Rosria | 624 | 648 | ( ) | ( ) |
| 26. | Tania | 636 | 650 | ( ) | ( ) |
| 27. | ashley | 644 | 658 | ( ) | ( ) |
| 28. | Brooke | 655 | 710 | ( ) | ( ) |
| 29. | Marjana | 654 | 716 | ( ) | ( ) |
| 30. | cecia | 702 | 718 | ( ) | ( ) |
| 31. | Brisa | 706 | 720 | ( ) | ( ) |
| 32. | Cloris | 708 | 722 | ( ) | ( ) |
| 33. | Cynthia | 722 | 736 | ( ) | ( ) |
| 34. | Brooke | 722 | 734 | ( ) | ( ) |
| 35. | Brisa | 728 | 744 | ( ) | ( ) |
| 36. | Yuri | 728 | 742 | ( ) | ( ) |
| 37. | Juliana | 731 | 746 | ( ) | ( ) |
| 38. | Vanessa | 734 | 780 | ( ) | ( ) |
| 39 | Angelica | 740 | 738 | ( ◄ ) | ( ) |
| 40 | Brisa | 742 | 800 | ( ) | ( ) |

13cr628-014899

FECHA: 11/18/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Yuri | 248 | 800 | ( ) | ( ) |
| 42. | Debra | 260 | 800 | ( ) | ( ) |
| 43. | Sonia | 755 | 810 | ( ) | ( ) |
| 44. | Javier | 758 | 830 | ( 1 ) | ( ) |
| 45. | Porla | 810 | 824 | ( ) | ( ) |
| 46. | Viviana | 810 | 826 | ( ) | ( ) |
| 47. | Angelica | 824 | 830 | ( ) | ( ) |
| 48. | Brenda | 826 | 840 | ( ) | ( ) |
| 49. | Barbara | 828 | 844 | ( ) | ( ) |
| 50. | Cynthia | 830 | 846 | ( ) | ( ) |
| 51. | Lorena | 846 | 854 | ( ) | ( ) |
| 52. | Mariana | 846 | 900 | ( ) | ( ) |
| 53. | Ashley | 848 | 902 | ( ) | ( ) |
| 54. | Melania | 848 | 902 | ( ) | ( ) |
| 55. | Jocelyn | 856 | 910 | ( ) | ( ) |
| 56. | Donna | 859 | 916 | ( ) | ( ) |
| 57. | Angela | 910 | 919 | ( ) | ( ) |
| 58. | Carla | 910 | 926 | ( ) | ( ) |
| 59. | Adriana | 910 | 924 | ( ) | ( ) |
| 60. | Viviana | 910 | 926 | ( ) | ( ) |
| 61. | Ashley | 910 | 928 | ( ) | ( ) |
| 62. | Delia | 914 | 931 | ( ) | ( ) |
| 63. | Paty | 915 | 932 | ( ) | ( ) |
| 64. | Brenda | 916 | 932 | ( ) | ( ) |
| 65. | Melania | 924 | 944 | ( ) | ( ) |
| 66. | Nicole | 931 | 1014 | ( 2 ) | ( ) |
| 67. | Cynthia | 934 | 952 | ( ) | ( ) |
| 68. | Porla | 944 | 955 | ( ) | ( ) |
| 69. | Donna | 944 | 1001 | ( ) | ( ) |
| 70. | Javier | 944 | 1002 | ( ) | ( ) |
| 71. | Angela | 944 | 1001 | ( ) | ( ) |
| 72. | Adriana | 946 | 1002 | ( ) | ( ) |
| 73. | Lorena | 951 | 1006 | ( ) | ( ) |
| 74. | Cynthia | 951 | 1008 | ( ) | ( ) |
| 75. | Ashley | 1002 | 1018 | ( ) | ( ) |
| 76. | Viviana | 1010 | 1024 | ( ) | ( ) |
| 77. | Mariana | 1010 | 1024 | ( ) | ( ) |
| 78. | Dulce | 1010 | 1026 | ( ) | ( ) |
| 79. | Nicole | 1010 | 1026 | ( ) | ( ) |
| 80. | Cynthia | 1018 | 1031 | ( ) | ( ) |

13cr628-014900

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Angelica | 1022 | 1026 | ( ) | ( ) |
| 2. | Porla | 1022 | 1036 | ( ) | ( ) |
| 3. | Angela | 1029 | 1044 | ( ) | ( ) |
| 4. | Corones | 1029 | 1044 | ( ) | ( ) |
| 5. | Vanessa | 1036 | 1051 | ( ) | ( ) |
| 6. | Berenice | 1036 | 1054 | ( ) | ( ) |
| 7. | Corley | 1044 | 1100 | ( ) | ( ) |
| 8. | Geraldine | 1058 | 1109 | ( ) | ( ) |
| 9. | Teri | 1058 | 1114 | ( ) | ( ) |
| 10. | Dome | 1058 | 1112 | ( ) | ( ) |
| 11. | Corley | 1100 | 1116 | ( ) | ( ) |
| 12. | Aeronte | 1106 | 1114 | ( ) | ( ) |
| 13. | Perla | 1108 | 1122 | ( ) | ( ) |
| 14. | Ceshlay | 1108 | 1122 | ( ) | ( ) |
| 15. | Dulce | 1109 | 1126 | ( ) | ( ) |
| 16. | Brenda | 1124 | 1139 | ( ) | ( ) |
| 17. | Angela | 1129 | 1144 | ( ) | ( ) |
| 18. | Berenice | 1136 | 1150 | ( ) | ( ) |
| 19. | Sandra | 1136 | 1151 | ( ) | ( ) |
| 20. | Perola | 1144 | 1159 | ( ) | ( ) |
| 21. | Dulce | 1200 | 1216 | ( ) | ( ) |
| 22. | Angela | 1200 | 1214 | ( ) | ( ) |
| 23. | Mariana | 1206 | 1214 | ( ) | ( ) |
| 24. | Liliana | 1210 | 1224 | ( ) | ( ) |
| 25. | Cashley | 1210 | 1228 | ( ) | ( ) |
| 26. | Vanessa | 1228 | 1244 | ( ) | ( ) |
| 27. | Liliana | 1228 | 1242 | ( ) | ( ) |
| 28. | Ashley | 1244 | 1250 | ( ■ ) | ( ) |
| 29. | Angelica | 1236 | 1250 | ( ) | ( ) |
| 30. | Claudia | 1238 | 1252 | ( ) | ( ) |
| 31. | Perla | 1246 | 100 | ( ) | ( ) |
| 32. | Berenice | 1255 | 101 | ( ) | ( ) |
| 33. | Angelica | 102 | 104 | ( ) | ( ) |
| 34. | Dulce | 110 | 124 | ( ) | ( ) |
| 35. | Sania | 116 | 130 | ( ) | ( ) |
| 36. | Liliana | 130 | 144 | ( ) | ( ) |
| 37. | Vanessa | 132 | 146 | ( ) | ( ) |
| 38. | Corley | 135 | 150 | ( ) | ( ) |
| 39 | Dulce | 135 | 151 | ( ◄ ) | ( ) |
| 40 | Wendy | 135 | 144 | ( ) | ( ) |

13cr628-014901

FECHA: 11/18/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Angelica | 139 | 154 | ( ) | ( ) |
| 42. | Tenise | 146 | 200 | ( ) | ( ) |
| 43. | ashley | 146 | 150 | ( ) | ( ) |
| 44. | wendy | 146 | 201 | ( ) | ( ) |
| 45. | Perla | 146 | 200 | ( ) | ( ) |
| 46. | | | | ( ) | ( ) |
| 47. | | | | ( ) | ( ) |
| 48. | | | | ( ) | ( ) |
| 49. | | | | ( ) | ( ) |
| 50. | | | | ( ) | ( ) |
| 51. | | | | ( ) | ( ) |
| 52. | | | | ( ) | ( ) |
| 53. | | | | ( ) | ( ) |
| 54. | | | | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014902

| | FECHA: 11/19/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | BONLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Sonice | 504 | 524 | ( ) | ( ) |
| 2. | teri | 512 | 522 | ( ) | ( ) |
| 3. | Cinthia | 536 | 550 | ( ) | ( ) |
| 4. | Lorena | 538 | 552 | ( ) | ( ) |
| 5. | Dolce | 542 | 556 | ( ) | ( ) |
| 6. | Carla | 555 | 610 | ( ) | ( ) |
| 7. | sonia | 600 | 616 | ( ) | ( ) |
| 8. | ashley | 610 | 610 | ( ) | ( ) |
| 9. | Lorena | 610 | 626 | ( ) | ( ) |
| 10. | carolina | 620 | 641 | ( ) | ( ) |
| 11. | ashley | 644 | 650 | ( ) | ( ) |
| 12. | Joanna | 646 | 700 | ( ) | ( ) |
| 13. | carla | 800 | 716 | ( ) | ( ) |
| 14. | Cinthia | 702 | 718 | ( ) | ( ) |
| 15. | ashley | 702 | 710 | ( ) | ( ) |
| 16. | Brenda | 742 | 756 | ( ) | ( ) |
| 17. | ashley | 758 | 812 | ( ) | ( ) |
| 18. | Claudia | 800 | 816 | ( ) | ( ) |
| 19. | carla | 802 | 814 | ( ) | ( ) |
| 20. | vanessa | 811 | 824 | ( ) | ( ) |
| 21. | ashley | 821 | 836 | ( ) | ( ) |
| 22. | Claudia | 830 | 844 | ( ) | ( ) |
| 23. | liliana | 830 | 846 | ( ) | ( ) |
| 24. | Jovana | 832 | 846 | ( ) | ( ) |
| 25. | carla | 836 | 904 | ( ) | ( ) |
| 26. | Dolca | 859 | 914 | ( ) | ( ) |
| 27. | Lorena | 900 | 916 | ( ) | ( ) |
| 28. | carla | 920 | 934 | ( ) | ( ) |
| 29. | Demra | 934 | 944 | ( ) | ( ) |
| 30. | sonia | 936 | 950 | ( ) | ( ) |
| 31. | wendy | 955 | 1016 | ( ) | ( ) |
| 32. | ashley | 1000 | 1018 | ( ) | ( ) |
| 33. | Reyna | 1000 | 1019 | ( ● ) | ( ) |
| 34. | Dolce | 1000 | 1015 | ( ) | ( ) |
| 35. | Tiana | 1006 | 1020 | ( ) | ( ) |
| 36. | Cinthia | 1008 | 1022 | ( ) | ( ) |
| 37. | wendy | 1026 | 1040 | ( ) | ( ) |
| 38. | Veronica | 1030 | 1046 | ( ) | ( ) |
| 39 | Dolce | 1086 | 100 | ( ◄ ) | ( ) |
| 40 | wendy | 1059 | 1116 | ( ) | ( ) |

13cr628-014903

FECHA: 11/19/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. ashley | 1106 | 1119 | ( ) | ( ) |
| 42. Brisa | 1138 | 1150 | ( ) | ( ) |
| 43. Perla | 1140 | 1155 | ( ) | ( ) |
| 44. brise | 1140 | 1156 | ( ) | ( ) |
| 45. liliana | 1142 | 1158 | ( ) | ( ) |
| 46. ashley | 1144 | 1200 | ( ) | ( ) |
| 47. Adriana | 1155 | 1210 | ( ) | ( ) |
| 48. Tania | 1206 | 1222 | ( ) | ( ) |
| 49. Brisa | 1216 | 1230 | ( ) | ( ) |
| 50. Berenice | 1235 | 1250 | ( ) | ( ) |
| 51. Brenda | 1236 | 1252 | ( ) | ( ) |
| 52. Luariana | 1238 | 1256 | ( ) | ( ) |
| 53. ashley | 1244 | 100 | ( ) | ( ) |
| 54. Brisa | 1248 | 104 | ( ) | ( ) |
| 55. ashley | 102 | 116 | ( ) | ( ) |
| 56. Perla | 102 | 118 | ( ) | ( ) |
| 57. liliana | 102 | 120 | ( ) | ( ) |
| 58. wendy | 108 | 122 | ( ) | ( ) |
| 59. Carolina | 108 | 134 | ( ) | ( ) |
| 60. Cynthia | 134 | 13J | ( ) | ( ) |
| 61. brisa | 126 | 151 | ( ) | ( ) |
| 62. Perla | 136 | 154 | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014904

FECHA: 11/21/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Vivianci | 350 | 408 | ( ) | ( ) |
| 2. | Viviana | 389 | 415 | ( ) | ( ) |
| 3. | Jovana | 400 | 424 | ( ) | ( ) |
| 4. | Dulce | 410 | 426 | ( ) | ( ) |
| 5. | ashley | 410 | 428 | ( ) | ( ) |
| 6. | Sonia | 428 | 444 | ( ) | ( ) |
| 7. | Viviana | 428 | 446 | ( ) | ( ) |
| 8. | Claudia | 428 | 442 | ( ) | ( ) |
| 9. | Melanie | 432 | 448 | ( ) | ( ) |
| 10. | carla | 436 | 450 | ( ) | ( ) |
| 11. | Cinthia | 438 | 452 | ( ) | ( ) |
| 12. | wendy | 438 | 455 | ( ) | ( ) |
| 13. | Dulce | 440 | 458 | ( ) | ( ) |
| 14. | Vanessa | 446 | 500 | ( ) | ( ) |
| 15. | Brisa | 446 | 501 | ( ) | ( ) |
| 16. | Perla | 446 | 500 | ( ) | ( ) |
| 17. | ashley | 446 | 504 | ( ) | ( ) |
| 18. | Angelica | 450 | 506 | ( ) | ( ) |
| 19. | Melanie | 450 | 506 | ( ) | ( ) |
| 20. | Viviana | 484 | 516 | ( ) | ( ) |
| 21. | ashley | 500 | 518 | ( ) | ( ) |
| 22. | Melanie | 506 | 520 | ( ) | ( ) |
| 23. | Juri | 506 | 521 | ( ) | ( ) |
| 24. | Jovana | 510 | 524 | ( ) | ( ) |
| 25. | Vanessa | 512 | 526 | ( ) | ( ) |
| 26. | Cinthia | 512 | 529 | ( ) | ( ) |
| 27. | Claudia | 521 | 536 | ( ) | ( ) |
| 28. | Berenice | 522 | 539 | ( ) | ( ) |
| 29. | Melanie | 532 | 546 | ( ) | ( ) |
| 30. | Sonia | 537 | 550 | ( ) | ( ) |
| 31. | carolina | 541 | 555 | ( ) | ( ) |
| 32. | Daniela | 542 | 558 | ( ) | ( ) |
| 33. | ashley | 544 | 600 | ( ) | ( ) |
| 34. | carla | 556 | 610 | ( ) | ( ) |
| 35. | Melanie | 558 | 614 | ( ) | ( ) |
| 36. | Nicole | 600 | 615 | ( ) | ( ) |
| 37. | Angelica | 604 | 620 | ( ) | ( ) |
| 38. | Diana | 608 | 626 | ( ) | ( ) |
| 39. | Viviane | 610 | 624 | ( ) | ( ) |
| 40. | Perla | 615 | 631 | ( ) | ( ) |

13cr628-014905

FECHA: 11/21/18

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Wendy | 621 | 636 | ( ) | ( ) |
| 42. | Viviana | 621 | 634 | ( ) | ( ) |
| 43. | Brisa | 636 | 640 | ( ) | ( ) |
| 44. | Liliana | 638 | 652 | ( ) | ( ) |
| 45. | ashley | 640 | 658 | ( ) | ( ) |
| 46. | Dulce | 646 | 700 | ( ) | ( ) |
| 47. | Joleth | 646 | 702 | ( ) | ( ) |
| 48. | Dennee | 644 | 700 | ( ) | ( ) |
| 49. | Sonia | 650 | 706 | ( ) | ( ) |
| 50. | Nicole | 650 | 704 | ( ) | ( ) |
| 51. | Mariana | 650 | 706 | ( ) | ( ) |
| 52. | ashley | 658 | 724 | ( ■ ) | ( ) |
| 53. | Angela | 714 | 730 | ( ) | ( ) |
| 54. | Melanie | 716 | 732 | ( ) | ( ) |
| 55. | Viviana | 718 | 732 | ( ) | ( ) |
| 56. | Claudia | 720 | 736 | ( ) | ( ) |
| 57. | Berenice | 724 | 740 | ( ) | ( ) |
| 58. | Mariana | 726 | 740 | ( ) | ( ) |
| 59. | lorena | 732 | 746 | ( ) | ( ) |
| 60. | Liliana | 732 | 748 | ( ) | ( ) |
| 61. | ashley | 738 | 758 | ( ) | ( ) |
| 62. | Dulce | 738 | 755 | ( ) | ( ) |
| 63. | Yesri | 740 | 756 | ( ) | ( ) |
| 64. | Claudia | 746 | 800 | ( ) | ( ) |
| 65. | Dennee | 748 | 802 | ( ) | ( ) |
| 66. | Brenda | 752 | 808 | ( ) | ( ) |
| 67. | Viviana | 800 | 816 | ( ) | ( ) |
| 68. | Dulce | 802 | 818 | ( ) | ( ) |
| 69. | Joleth | 804 | 820 | ( ) | ( ) |
| 70. | carla | 808 | 824 | ( ) | ( ) |
| 71. | Karla | 808 | 826 | ( ) | ( ) |
| 72. | Wendy | 812 | 828 | ( ) | ( ) |
| 73. | Angelina | 812 | 829 | ( ) | ( ) |
| 74. | Natividad | 814 | 830 | ( ) | ( ) |
| 75. | Brisa | 834 | 834 | ( ) | ( ) |
| 76. | Angela | 826 | 840 | ( ) | ( ) |
| 77. | Jovana | 826 | 842 | ( ) | ( ) |
| 78. | ashley | 828 | 844 | ( ) | ( ) |
| 79. | Melanie | 830 | 846 | ( ) | ( ) |
| 80. | Dulce | 834 | 850 | ( ) | ( ) |

13cr628-014906

| FECHA: 11/21/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 1. Angela | 840 | 855 | ( ) | ( ) |
| 2. Lorena | 842 | 900 | ( ) | ( ) |
| 3. Carla | 844 | 901 | ( ) | ( ) |
| 4. Angela | 846 | 902 | ( ) | ( ) |
| 5. Viviana | 848 | 902 | ( ) | ( ) |
| 6. Paty | 848 | 900 | ( ) | ( ) |
| 7. Berenice | 852 | 906 | ( ) | ( ) |
| 8. Natalia | 855 | 910 | ( ) | ( ) |
| 9. Melanie | 856 | 912 | ( ) | ( ) |
| 10. Ashley | 900 | 916 | ( ) | ( ) |
| 11. Brenda | 900 | 914 | ( ) | ( ) |
| 12. Jovana | 902 | 919 | ( ) | ( ) |
| 13. Denia | 900 | 930 | ( I ) | ( ) |
| 14. Soraia | 910 | 924 | ( ) | ( ) |
| 15. Angela | 910 | 926 | ( ) | ( ) |
| 16. Jovana | 912 | 926 | ( ) | ( ) |
| 17. Mariana | 916 | 930 | ( ) | ( ) |
| 18. Yuri | 918 | 938 | ( ) | ( ) |
| 19. Viviana | 922 | 936 | ( ) | ( ) |
| 20. Dolce | 924 | 940 | ( ) | ( ) |
| 21. Melanie | 926 | 941 | ( ) | ( ) |
| 22. Brisa | 926 | 948 | ( ) | ( ) |
| 23. Carolina | 926 | 942 | ( ) | ( ) |
| 24. Diana | 940 | 955 | ( ) | ( ) |
| 25. Natalia | 940 | 956 | ( ) | ( ) |
| 26. Jovana | 946 | 1000 | ( ) | ( ) |
| 27. Tavata | 948 | 1002 | ( ) | ( ) |
| 28. Ashley | 950 | 1006 | ( ) | ( ) |
| 29. Perla | 954 | 1014 | ( ) | ( ) |
| 30. Dolce | 954 | 1018 | ( ) | ( ) |
| 31. Paty | 1000 | 1016 | ( ) | ( ) |
| 32. Viviana | 1001 | 1014 | ( ) | ( ) |
| 33. Mariana | 1001 | 1014 | ( ) | ( ) |
| 34. Wendy | 1016 | 1030 | ( ) | ( ) |
| 35. Liliana | 1022 | 1036 | ( ) | ( ) |
| 36. Melanie | 1026 | 1040 | ( ) | ( ) |
| 37. Angela | 1030 | 1044 | ( ) | ( ) |
| 38. Adriana | 1032 | 1046 | ( ) | ( ) |
| 39. John | 1034 | 1050 | ( ◄ ) | ( ) |
| 40. Cynthia | 1036 | 1052 | ( ) | ( ) |

13cr628-014907

FECHA: 11/21/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Nataclia | 1036 | 1050 | ( ) | ( ) |
| 42. | Sonia | 1050 | 1056 | ( ) | ( ) |
| 43. | Nicole | 1046 | 1100 | ( ) | ( ) |
| 44. | Joana | 1046 | 1101 | ( ) | ( ) |
| 45. | Angelica | 1048 | 1109 | ( ) | ( ) |
| 46. | ashley | 1050 | 1104 | ( ) | ( ) |
| 47. | carla | 1036 | 1122 | ( | ) | ( ) |
| 48. | Perla | 1058 | 1114 | ( ) | ( ) |
| 49. | Vanessa | 1100 | 1116 | ( ) | ( ) |
| 50. | Melanie | 1100 | 1114 | ( ) | ( ) |
| 51. | Dulce | 1102 | 1118 | ( ) | ( ) |
| 52. | Perly | 1106 | 1120 | ( ) | ( ) |
| 53. | Angela | 1106 | 1121 | ( ) | ( ) |
| 54. | carla | 1109 | 1126 | ( ) | ( ) |
| 55. | Perla | 1112 | 1128 | ( ) | ( ) |
| 56. | Viviana | 1114 | 1130 | ( ) | ( ) |
| 57. | Joana | 1118 | 1132 | ( ) | ( ) |
| 58. | Perla | 1120 | 1136 | ( ) | ( ) |
| 59. | ashley | 1129 | 1144 | ( ) | ( ) |
| 60. | Jolet | 1136 | 1150 | ( ) | ( ) |
| 61. | Tania | 1140 | 1156 | ( ) | ( ) |
| 62. | Diana | 1146 | 1154 | ( ) | ( ) |
| 63. | Viviana | 1151 | 1204 | ( | ) | ( ) |
| 64. | Natalia | 1158 | 1226 | ( ) | ( ) |
| 65. | Cynthia | 1200 | 1216 | ( ) | ( ) |
| 66. | Angela | 1200 | 1214 | ( ) | ( ) |
| 67. | ashley | 1206 | 1220 | ( ) | ( ) |
| 68. | cecilia | 1209 | 1224 | ( ) | ( ) |
| 69. | Perly | 1214 | 1230 | ( ) | ( ) |
| 70. | Melanie | 1216 | 1232 | ( ) | ( ) |
| 71. | Brisa | 1218 | 1231 | ( ) | ( ) |
| 72. | Sonia | 1218 | 1236 | ( ) | ( ) |
| 73. | Dana | 1228 | 1244 | ( ) | ( ) |
| 74. | Viviana | 1228 | 1246 | ( ) | ( ) |
| 75. | Perla | 1232 | 1248 | ( ) | ( ) |
| 76. | Nicole | 1236 | 1250 | ( ) | ( ) |
| 77. | carolina | 1238 | 1252 | ( ) | ( ) |
| 78. | Melanie | 1240 | 1256 | ( ) | ( ) |
| 79. | Tania | 1240 | 1258 | ( ) | ( ) |
| 80. | Branda | 1244 | 100 | ( ) | ( ) |

13cr628-014908

FECHA: 11/21/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Paty | 1249 | 104 | ( ) | ( ) |
| 2. | Viviana | 1250 | 104 | ( ) | ( ) |
| 3. | Adriana | 1255 | 100 | ( ) | ( ) |
| 4. | Dulce | 100 | 116 | ( ) | ( ) |
| 5. | Wendy | 102 | 118 | ( ) | ( ) |
| 6. | Briisa | 104 | 120 | ( ) | ( ) |
| 7. | Brenda | 106 | 120 | ( ) | ( ) |
| 8. | Tania | 110 | 124 | ( ) | ( ) |
| 9. | Nicole | 110 | 126 | ( ) | ( ) |
| 10. | Jolet | 110 | 124 | ( ) | ( ) |
| 11. | Wendy | 114 | 128 | ( ) | ( ) |
| 12. | Viviana | 116 | 130 | ( ) | ( ) |
| 13. | Melanie | 116 | 131 | ( ) | ( ) |
| 14. | Yuri | 118 | 132 | ( ) | ( ) |
| 15. | Angela | 118 | 204 | ( 2 ) | ( ) |
| 16. | Adriana | 120 | 136 | ( ) | ( ) |
| 17. | Sonia | 122 | 136 | ( ) | ( ) |
| 18. | Cinthia | 124 | 140 | ( 1 ) | ( ) |
| 19. | William | 126 | 140 | ( ) | ( ) |
| 20. | Carolina | 128 | 142 | ( ) | ( ) |
| 21. | Vanessa | 130 | 146 | ( ) | ( ) |
| 22. | Perla | 136 | 150 | ( ) | ( ) |
| 23. | Ashley | 140 | 155 | ( ) | ( ) |
| 24. | Perla | 140 | 156 | ( ) | ( ) |
| 25. | Angelica | 144 | 158 | ( ) | ( ) |
| 26. | Angela | 146 | 200 | ( ) | ( ) |
| 27. | Dulce | 150 | 204 | ( ) | ( ) |
| 28. | Perla | 150 | 206 | ( ) | ( ) |
| 29. | Cindhia | 158 | 204 | ( ) | ( ) |
| 30. | Melanie | 200 | 216 | ( ) | ( ) |
| 31. | Jovana | 200 | 214 | ( ) | ( ) |
| 32. | Perla | 204 | 214 | ( ) | ( ) |
| 33. | Ashley | 206 | 220 | ( ) | ( ) |
| 34. | Natalia | 208 | 222 | ( ) | ( ) |
| 35. | Lorena | 210 | 226 | ( ) | ( ) |
| 36. | Diana | 212 | 226 | ( ) | ( ) |
| 37. | Angela | 216 | 230 | ( ) | ( ) |
| 38. | Brenda | 218 | 232 | ( ) | ( ) |
| 39. | Tania | 220 | 236 | ( 4 ) | ( ) |
| 40. | Perla | 221 | 236 | ( ) | ( ) |

13cr628-014909

| | FECHA: 11/21/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Dulce | 228 | 236 | ( ) | ( ) |
| 42. | Perla | 222 | 239 | ( ) | ( ) |
| 43. | Besty | 226 | 240 | ( ) | ( ) |
| 44. | Yuri | 228 | 242 | ( ) | ( ) |
| 45. | Angela | 230 | 246 | ( . ) | ( ) |
| 46. | Brenda | 232 | 246 | ( ) | ( ) |
| 47. | Mariana | 239 | 252 | ( ) | ( ) |
| 48. | Ashley | 240 | 304 | ( ) | ( ) |
| 49. | Angela | 244 | 300 | ( ) | ( ) |
| 50. | Cristal | 246 | 308 | ( ) | ( ) |
| 51. | Cintia | 250 | 304 | ( ) | ( ) |
| 52. | Diana | 251 | 306 | ( ) | ( . ) |
| 53. | lorena | 255 | 310 | ( ) | ( ) |
| 54. | Perla | 300 | 316 | ( ) | ( ) |
| 55. | Natalia | 301 | 318 | ( ) | ( ) |
| 56. | Lorena | 312 | 306 | ( ) | ( ) |
| 57. | Wendy | 312 | 324 | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | . | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | . | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | . | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | . | | . | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | . | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | . | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

| FECHA: 11/22/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 1. Denver | 405 | 414 | ( ) | ( ) |
| 2. Melanie | 408 | 478 | ( ) | ( ) |
| 3. Mariana | 410 | 404 | ( ) | ( ) |
| 4. Dancy | 416 | 430 | ( ) | ( ) |
| 5. Melanie | 424 | 484 | ( ) | ( ) |
| 6. Angelica | 444 | 480 | ( ) | ( ) |
| 7. Tania | 434 | 514 | ( ) | ( ) |
| 8. Dulce | 500 | 516 | ( ) | ( ) |
| 9. Cinthia | 501 | 516 | ( ) | ( ) |
| 10. Viviana | 509 | 524 | ( ) | ( ) |
| 11. Carla | 510 | 524 | ( ) | ( ) |
| 12. Nicole | 516 | 530 | ( ) | ( ) |
| 13. Brenda | 518 | 531 | ( ) | ( ) |
| 14. Natalia | 519 | 532 | ( ) | ( ) |
| 15. Carolina | 520 | 536 | ( ) | ( ) |
| 16. Melanie | 524 | 544 | ( ) | ( ) |
| 17. Viviana | 544 | 600 | ( ) | ( ) |
| 18. Ashley | 555 | 610 | ( ) | ( ) |
| 19. Violet | 555 | 604 | ( ) | ( ) |
| 20. Dulce | 558 | 614 | ( ) | ( ) |
| 21. Brenda | 558 | 614 | ( ) | ( ) |
| 22. Brisa | 600 | 616 | ( ) | ( ) |
| 23. Cinthia | 616 | 630 | ( ) | ( ) |
| 24. Mariana | 624 | 630 | ( ) | ( ) |
| 25. Dancy | 630 | 644 | ( ) | ( ) |
| 26. Vanessa | 644 | 654 | ( ) | ( ) |
| 27. Carla | 651 | 704 | ( ) | ( ) |
| 28. Lorena | 655 | 710 | ( ) | ( ) |
| 29. Paty | 658 | 726 | ( ) | ( ) |
| 30. Cinthia | 659 | 711 | ( ) | ( ) |
| 31. Dulce | 708 | 716 | ( ) | ( ) |
| 32. Melanie | 709 | 721 | ( ) | ( ) |
| 33. Carla | 712 | 726 | ( ) | ( ) |
| 34. Brenda | 716 | 730 | ( ) | ( ) |
| 35. Brisa | 722 | 736 | ( ) | ( ) |
| 36. Wendy | 725 | 740 | ( ) | ( ) |
| 37. Mariana | 728 | 742 | ( ) | ( ) |
| 38. Carla | 736 | 750 | ( ) | ( ) |
| 39. Angela | 738 | 752 | ( ◄ ) | ( ) |
| 40. Cinthia | 796 | 800 | ( ) | ( ) |

19cr628-014911

| | FECHA: 11/22/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | ashley | 748 | 800 | ( ) | ( ) |
| 42. | Melanie | 750 | 800 | ( ) | ( ) |
| 43. | Uritalia | 755 | 800 | ( ) | ( ) |
| 44. | Jolot | 800 | 816 | ( ) | ( ) |
| 45. | ashley | 802 | 810 | ( ) | ( ) |
| 46. | Melanie | 804 | 820 | ( ) | ( ) |
| 47. | wendy | 809 | 924 | ( ) | ( ) |
| 48. | Vanessa | 810 | 826 | ( ) | ( ) |
| 49. | Brenda | 812 | 824 | ( ) | ( ) |
| 50. | Angelica | 816 | 830 | ( ) | ( ) |
| 51. | Angela | 810 | 832 | ( ) | ( ) |
| 52. | Adriana | 820 | 836 | ( ) | ( ) |
| 53. | Dulce | 824 | 840 | ( ) | ( ) |
| 54. | Circla | 824 | 844 | ( ) | ( ) |
| 55. | Mariana | 830 | 844 | ( ) | ( ) |
| 56. | Dulce | 831 | 846 | ( ) | ( ) |
| 57. | Cynthia | 833 | 848 | ( ) | ( ) |
| 58. | Natalia | 836 | 850 | ( ) | ( ) |
| 59. | Brenda | 840 | 855 | ( ) | ( ) |
| 60. | Dulce | 844 | 900 | ( ) | ( ) |
| 61. | Perla | 846 | 901 | ( ) | ( ) |
| 62. | Vanessa | 850 | 906 | ( ) | ( ) |
| 63. | wendy | 850 | 1701 | (12 ) | ( ) |
| 64. | Dulce | 900 | 916 | ( ) | ( ) |
| 65. | Melanie | 909 | 924 | ( ) | ( ) |
| 66. | Angela | 916 | 930 | ( ) | ( ) |
| 67. | Natalia | 919 | 932 | ( ) | ( ) |
| 68. | Brenda | 926 | 940 | ( ) | ( ) |
| 69. | Bianca | 936 | 944 | ( ) | ( ) |
| 70. | Perla | 944 | 1016 | ( 1 ) | ( ) |
| 71. | Jolot | 950 | 1014 | ( ) | ( ) |
| 72. | Adriana | 1000 | 1016 | ( ) | ( ) |
| 73. | Vanessa | 1002 | 1016 | ( ) | ( ) |
| 74. | ashley | 1004 | 1018 | ( ) | ( ) |
| 75. | Angelica | 1010 | 1024 | ( ) | ( ) |
| 76. | Brisa | 1016 | 1030 | ( ) | ( ) |
| 77. | Dicey | 1019 | 1032 | ( ) | ( ) |
| 78. | Claudia | 1024 | 1040 | ( ) | ( ) |
| 79. | Corona | 1030 | 1044 | ( ) | ( ) |
| 80. | Tania | 1038 | 1052 | ( ) | ( ) |

| FECHA: 11/22/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 1. Cinthia | 1040 | 1055 | ( ) | ( ) |
| 2. ashley | 1044 | 1100 | ( ) | ( ) |
| 3. Brenda | 1046 | 1154 | ( ) | ( ) |
| 4. Dulce | 1050 | 1208 | ( ) | ( ) |
| 5. Jovana | 1056 | 1110 | ( ) | ( ) |
| 6. liliana | 1058 | 1112 | ( ) | ( ) |
| 7. carla | 1058 | 1112 | ( ) | ( ) |
| 8. Brisa | 1100 | 1116 | ( ) | ( ) |
| 9. Cinthia | 1102 | 1116 | ( ) | ( ) |
| 10. ashley | 1106 | 1118 | ( ) | ( ) |
| 1. Dulce | 1110 | 1124 | ( ) | ( ) |
| 2. Natalia | 1114 | 1128 | ( ) | ( ) |
| 13. Tania | 1114 | 1130 | ( ) | ( ) |
| 4. Adriana | 1116 | 1130 | ( ) | ( ) |
| 15. Natalia | 1120 | 1136 | ( ) | ( ) |
| 16. Tania | 1120 | 1155 | ( ) | ( ) |
| 17. Brenda | 1140 | 1155 | ( ) | ( ) |
| 18. Jovana | 1140 | 1156 | ( ) | ( ) |
| 19. liliana | 1146 | 1200 | ( ) | ( ) |
| 20. wendy | 1148 | 1201 | ( ) | ( ) |
| 21. Jolet | 1151 | 1206 | ( ) | ( ) |
| 22. Dulce | 1200 | 1216 | ( ) | ( ) |
| 23. carla | 1204 | 1218 | ( ) | ( ) |
| 24. ashley | 1206 | 1220 | ( ) | ( ) |
| 25. liliana | 1210 | 1226 | ( ) | ( ) |
| 26. Vanessa | 1214 | 1230 | ( ) | ( ) |
| 27. Jovana | 1216 | 1231 | ( ) | ( ) |
| 28. ashley | 1214 | 1231 | ( ) | ( ) |
| 29. Angela | 1220 | 1240 | ( ) | ( ) |
| 30. Perly | 1226 | 1241 | ( ) | ( ) |
| 31. Cinthia | 1220 | 1240 | ( ) | ( ) |
| 32. Paula | 1233 | 1248 | ( ) | ( ) |
| 33. Diana | 1240 | 1255 | ( ) | ( ) |
| 34. wendy | 1244 | 100 | ( ) | ( ) |
| 35. Jovana | 1246 | 101 | ( ) | ( ) |
| 36. Paula | 1250 | 106 | ( ) | ( ) |
| 37. liliana | 1255 | 109 | ( ) | ( ) |
| 38. loreni | 100 | 116 | ( ) | ( ) |
| 2d. Vanessa | 102 | 18 | ( ) | ( ) |
| 40. Dulce | 100 | 20 | ( ) | ( ) |

13cr628-014913

FECHA: 11/22/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Paty | 114 | 130 | ( ) | ( ) |
| 42. Vivina | 116 | 130 | ( ) | ( ) |
| 43. Parla | 118 | 132 | ( ) | ( ) |
| 44. Angeles | 120 | 136 | ( ) | ( ) |
| 45. Carla | 124 | 130- | ( ) | ( ) |
| 46. Diana | 126 | 138 | ( ) | ( ) |
| 47. Paty | 130 | 144 | ( ) | ( ) |
| 48. Vanessa | 130 | 146 | ( ) | ( ) |
| 49. Angela | 130 | 144 | ( ) | ( ) |
| 50. Jazmine | 136 | 140 | ( ) | ( ) |
| 51. ashley | 140 | 155 | ( ) | ( ) |
| 52. Cinthia | 140 | 155 | ( ) | ( ) |
| 53. Natalia | 142 | 200 | ( ) | ( ) |
| 54. Angela | 142 | 206 | ( ) | ( ) |
| 55. wendy | 144 | 200 | ( ) | ( ) |
| 56. Carla | 146 | 201 | ( ) | ( ) |
| 57. Vanessa | 146 | 200 | ( ) | ( ) |
| 58. Cinthia | 150 | 204 | ( ) | ( ) |
| 59. Carla | 150 | 206 | ( ) | ( ) |
| 60. Wendy | 150 | 214 | ( ) | ( ) |
| 61. Irene | 200 | 216 | ( ) | ( ) |
| 62. Liliana | 200 | 214 | ( ) | ( ) |
| 63. Liliana | 202 | 216 | ( ) | ( ) |
| 64. Jolet | 204 | 218 | ( ) | ( ) |
| 65. Paty | 208 | 220 | ( ) | ( ) |
| 66. Mariana | 220 | 224 | ( ) | ( ) |
| 67. Lorena | 226 | 240 | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014914

| | FECHA: 11/23/92 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Lorena | 352 | 406 | ( ) | ( ) |
| 2. | Villena | 355 | 416 | ( ) | ( ) |
| 3. | Brisa | 400 | 416 | ( ) | ( ) |
| 4. | Paty | 410 | 419 | ( ) | ( ) |
| 5. | Sonia | 416 | 420 | ( ) | ( ) |
| 6. | Mariana | 420 | 424 | ( ) | ( ) |
| 7. | Carolina | 424 | 440 | ( ) | ( ) |
| 8. | Candara | 416 | 440 | ( ) | ( ) |
| 9. | Angelica | 429 | 444 | ( ) | ( ) |
| 10. | Vanessa | 440 | 455 | ( ) | ( ) |
| 11. | Cerlei | 448 | 500 | ( ) | ( ) |
| 12. | ashley | 449 | 502 | ( ) | ( ) |
| 13. | Carolina | 488 | 512 | ( ) | ( ) |
| 14. | Nicole | 500 | 516 | ( ) | ( ) |
| 15. | Yuri | 510 | 524 | ( ) | ( ) |
| 16. | Brisa | 512 | 526 | ( ) | ( ) |
| 17. | Denver | 516 | 530 | ( ) | ( ) |
| 18. | Vivienne | 524 | 540 | ( ) | ( ) |
| 19. | Natalia | 530 | 544 | ( ) | ( ) |
| 20. | ashley | 544 | 554 | ( ) | ( ) |
| 21. | Sonia | 554 | 614 | ( ) | ( ) |
| 22. | Vanessa | 610 | 620 | ( ) | ( ) |
| 23. | ashley | 616 | 650 | ( ) | ( ) |
| 24. | Vanessa | 623 | 636 | ( ) | ( ) |
| 25. | Sonia | 628 | 642 | ( ) | ( ) |
| 26. | Cerlei | 624 | 644 | ( ) | ( ) |
| 27. | Dulce | 630 | 646 | ( ) | ( ) |
| 28. | Villena | 632 | 646 | ( ) | ( ) |
| 29. | Perla | 634 | 652 | ( ) | ( ) |
| 30. | Jolet | 640 | 658 | ( ) | ( ) |
| 31. | ashley | 642 | 658 | ( ) | ( ) |
| 32. | Sonia | 644 | 700 | ( ) | ( ) |
| 33. | Jovena | 646 | 701 | ( ) | ( ) |
| 34. | Paty | 650 | 704 | ( ) | ( ) |
| 35. | Vanessa | 612 | 726 | ( ) | ( ) |
| 36. | wendy | 656 | 740 | ( ) | ( ) |
| 37. | Sonia | 654 | 716 | ( ) | ( ) |
| 38. | Adriana | 708 | 718 | ( ) | ( ) |
| 39. | Villena | 710 | 724 | ( ◄ ) | ( ) |
| 40. | Brisa | 716 | 730 | ( ) | ( ) |

19cr628-014915

FECHA: 11/23/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Alexia | 718 | 730 | ( ) | ( ) |
| 42. | Lorena | 718 | 732 | ( ) | ( ) |
| 43. | Brisa | 720 | 734 | ( ) | ( ) |
| 44. | Nicole | 720 | 736 | ( ) | ( ) |
| 45. | Berenice | 724 | 730 | ( ) | ( ) |
| 46. | Dulce | 724 | 740 | ( ) | ( ) |
| 47. | Perla | 726 | 741 | ( ) | ( ) |
| 48. | Angelica | 728 | 742 | ( ) | ( ) |
| 49. | Natalia | 730 | 746 | ( ) | ( ) |
| 50. | Brisa | 730 | 744 | ( ) | ( ) |
| 51. | Sonia | 736 | 750 | ( ) | ( ) |
| 52. | Mariana | 736 | 752 | ( ) | ( ) |
| 53. | Dulce | 730 | 752 | ( ) | ( ) |
| 54. | Perla | 744 | 800 | ( ) | ( ) |
| 55. | Jolot | 750 | 804 | ( ) | ( ) |
| 56. | Cecilia | 755 | 810 | ( ) | ( ) |
| 57. | Melanie | 755 | 810 | ( ) | ( ) |
| 58. | ashley | 800 | 816 | ( ) | ( ) |
| 59. | Wendi | 802 | 818 | ( ) | ( ) |
| 60. | Cynthia | 802 | 816 | ( ) | ( ) |
| 61. | ashley | 802 | 818 | ( ) | ( ) |
| 62. | Natalia | 806 | 830 | ( 1 ) | ( ) |
| 63. | Melanie | 806 | 814 | ( ) | ( ) |
| 64. | Dulce | 810 | 844 | ( ) | ( ) |
| 65. | Angelica | 810 | 824 | ( ) | ( ) |
| 66. | Yuri | 824 | 840 | ( ) | ( ) |
| 67. | Litiana | 828 | 842 | ( ) | ( ) |
| 68. | Perla | 844 | 854 | ( ) | ( ) |
| 69. | Brisa | 851 | 904 | ( ) | ( ) |
| 70. | ashley | 900 | 916 | ( ) | ( ) |
| 71. | Cynthia | 902 | 918 | ( ) | ( ) |
| 72. | Cecilia | 904 | 914 | ( ) | ( ) |
| 73. | Natalia | 910 | 924 | ( ) | ( ) |
| 74. | Wendy | 914 | 930 | ( ) | ( ) |
| 75. | Joanna | 919 | 936 | ( ) | ( ) |
| 76. | Lorena | 922 | 936 | ( ) | ( ) |
| 77. | Cynthia | 926 | 940 | ( 4 ) | ( ) |
| 78. | Lorena | 930 | 944 | ( ) | ( ) |
| 79. | Perla | 934 | 950 | ( ) | ( ) |
| 80. | Mariana | 936 | 950 | ( ) | ( ) |

13cr628-014916

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Helenio | 940 | 955 | ( ) | ( ) |
| 2. | Violet | 944 | 958 | ( ) | ( ) |
| 3. | Ceroliena | 940 | 1002 | ( ) | ( ) |
| 4. | Natalia | 951 | 1006 | ( ) | ( ) |
| 5. | Dulce | 955 | 1012 | ( ) | ( ) |
| 6. | Lorena | 1001 | 1016 | ( ) | ( ) |
| 7. | Brenda | 1004 | 1019 | ( ) | ( ) |
| 8. | Berenice | 1008 | 1016 | ( ) | ( ) |
| 9. | Angelica | 1010 | 1024 | ( ) | ( ) |
| 10. | Sonia | 1012 | 1026 | ( ) | ( ) |
| 11. | Claudia | 1016 | 1030 | ( ) | ( ) |
| 12. | Vanessa | 1019 | 1032 | ( ) | ( ) |
| 13. | Perla | 1022 | 1035 | ( ) | ( ) |
| 14. | Tranice | 1028 | 1044 | ( ) | ( ) |
| 15. | Melania | 1032 | 1046 | ( ) | ( ) |
| 16. | Dulce | 1034 | 1052 | ( ) | ( ) |
| 17. | ashley | 1044 | 1100 | ( ) | ( ) |
| 18. | Licetalia | 1046 | 1101 | ( ) | ( ) |
| 19. | Angeice | 1050 | 1106 | ( ) | ( ) |
| 20. | Carly | 1052 | 1104 | ( ) | ( ) |
| 21. | Vanessa | 1056 | 1110 | ( ) | ( ) |
| 22. | Brisa | 1058 | 1116 | ( ) | ( ) |
| 23. | Dulce | 1100 | 1118 | ( ) | ( ) |
| 24. | ashley | 1102 | 1116 | ( ) | ( ) |
| 25. | Daniela | 1104 | 1116 | ( ) | ( ) |
| 26. | ashley | 1116 | 1130 | (● ) | ( ) |
| 27. | Sonia | 1118 | 1150 | ( ) | ( ) |
| 28. | Licetalia | 1120 | 1126 | ( ) | ( ) |
| 29. | Perla | 1132 | 1144 | ( ) | ( ) |
| 30. | Helenia | 1138 | 1146 | ( ) | ( ) |
| 31. | Cinthia | 1140 | 1158 | ( ) | ( ) |
| 32. | Natalia | 1144 | 1158 | ( ) | ( ) |
| 33. | Melania | 1150 | 1204 | ( ) | ( ) |
| 34. | Dulce | 1156 | 210 | ( ) | ( ) |
| 35. | wendy | 1200 | 1216 | ( ) | ( ) |
| 36. | Ceroliena | 1204 | 1220 | ( ) | ( ) |
| 37. | Violet | 1222 | 1236 | ( ) | ( ) |
| 38. | Liliana | 1224 | 1244 | ( ) | ( ) |
| 39. | Brisa | 1240 | 1255 | ( ◄ ) | ( ) |
| 40. | Liliana | 1251 | 106 | ( ) | ( ) |

13cr628-014917

FECHA: 11/23/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Berenice | 1251 | 104 | ( ) | ( ) |
| 42. ashley | 1255 | 110 | ( 2 ) | ( ) |
| 43. Dulce | 100 | 116 | ( ) | ( ) |
| 44. lorena | 102 | 114 | ( ) | ( ) |
| 45. carla | 104 | 119 | ( . ) | ( ) |
| 46. Brenda | 110 | 124 | ( ) | ( ) |
| 47. Jicressa | 112 | 126 | ( ) | ( ) |
| 48. wendy | 116 | 130 | ( ) | ( ) |
| 49. Perla | 118 | 132 | ( ) | ( ) |
| 50. lorena | 170 | 136 | ( ) | ( ) |
| 51. Angelica | 124 | 140 | ( ) | ( ) |
| 52. Nicole | 126 | 141 | ( ) | ( . ) |
| 53. Sonia | 129 | 147 | ( ) | ( ) |
| 54. wendy | 132 | 146 | ( ) | ( ) |
| 55. Jocelyn | 136 | 150 | ( ) | ( . ) |
| 56. ashley | 139 | 154 | ( ) | ( ) |
| 57. Natalia | 144 | 150 | ( ) | ( ) |
| 58. wendy | 150 | 200 | ( ) | ( ) |
| 59. Brisa | 156 | 202 | ( ) | ( ) |
| 60. lorena | 158 | 204 | ( ) | ( ) |
| 61. Maricela | 200 | 216 | ( ) | ( ) |
| 62. Michael | 204 | 218 | ( ) | ( ) |
| 63. Natalia | 208 | 222 | ( ) | ( ) |
| 64. Perla | 214 | 280 | ( ) | ( ) |
| 65. Paty | 210 | 232 | ( ) | ( . ) |
| 66. Nicole | 232 | 239 | ( ) | ( ) |
| 67. Angela | 239 | 252 | ( ) | ( ) |
| 68. Adriana | 244 | 300 | ( ) | ( ) |
| 69. Caroline | 248 | 310 | ( 1 ) | ( ) |
| 70. carla | 249 | 300 | ( ) | ( ) |
| 71. Cynthia | 258 | 310 | ( ) | ( ) |
| 72. Angelica | 300 | 316 | ( . ) | ( ) |
| 73. Sonia | 300 | 315 | ( ) | ( ) |
| 74. Dulce | 302 | 316 | ( ) | ( ) |
| 75. ashley | 304 | 319 | ( ) | ( . ) |
| 76. Paty | 316 | 380 | ( ) | ( ) |
| 77. Claudia | 319 | 334 | ( ) | ( ) |
| 78. Cynthia | 320 | 336 | ( ) | ( ) |
| 79. Perla | 324 | 340 | ( ) | ( ) |
| 80. Violet | 326 | 340 | ( ) | ( ) |

13cr628-014918

FECHA: 11/23/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Carla | 328 | 342 | ( ) | ( ) |
| 2. | Mariana | 330 | 344 | ( ) | ( ) |
| 3. | Wendy | 334 | 352 | ( ) | ( ) |
| 4. | Vanessa | 334 | 355 | ( ) | ( ) |
| 5. | Tania | 340 | 356 | ( ) | ( ) |
| 6. | Dulce | 340 | 355 | ( ) | ( ) |
| 7. | Berenice | 342 | 400 | ( ) | ( ) |
| 8. | Brisa | 343 | 354 | ( ) | ( ) |
| 9. | Lorena | 345 | 402 | ( ) | ( ) |
| 10. | Perla | 346 | 400 | ( ) | ( ) |
| 11. | | | | ( ) | ( ) |
| 12. | | | | ( ) | ( ) |
| 13. | | | | ( ) | ( ) |
| 14. | | | | ( ) | ( ) |
| 15. | | | | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( - ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |
| 39. | | | | ( ) | ( ) |
| 40. | | | | ( ) | ( ) |

13cr628-014919

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| FECHA: | | | | | |
| 41. | | | | ( ) | ( ) |
| 42. | | | | ( ) | ( ) |
| 43. | | | | ( ) | ( ) |
| 44. | | | | ( ) | ( ) |
| 45. | | | | ( ) | ( ) |
| 46. | | | | ( ) | ( ) |
| 47. | | | | ( ) | ( ) |
| 48. | | | | ( ) | ( ) |
| 49. | | | | ( ) | ( ) |
| 50. | | | | ( ) | ( ) |
| 51. | | | | ( ) | ( ) |
| 52. | | | | ( ) | ( ) |
| 53. | | | | ( ) | ( ) |
| 54. | | | | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014920

FECHA: 11/24/12

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---------|-------------|--------------|-------|-------|
| 1. | Veronica | 386 | 410 | ( ) | ( ) |
| 2. | Sonia | 858 | 414 | ( ) | ( ) |
| 3. | ashley | 809 | 414 | ( ) | ( ) |
| 4. | Melanie | 412 | 426 | ( ) | ( ) |
| 5. | Natalia | 414 | 430 | ( ) | ( ) |
| 6. | Yeni | 430 | 444 | ( ) | ( ) |
| 7. | Paty | 440 | 446 | ( ) | ( ) |
| 8. | Brenda | 450 | 410 | ( ) | ( ) |
| 9. | Vanessa | 450 | 506 | ( ) | ( ) |
| 10. | Nicole | 452 | 508 | ( ) | ( ) |
| 11. | Jolet | 452 | 509 | ( ) | ( ) |
| 12. | Viviana | 452 | 506 | ( ) | ( ) |
| 13. | ashley | 458 | 512 | ( ) | ( ) |
| 14. | Cynthia | 500 | 516 | ( ) | ( ) |
| 15. | Brisa | 500 | 515 | ( ) | ( ) |
| 16. | Angelica | 502 | 518 | ( ) | ( ) |
| 17. | Dolce | 502 | 519 | ( ) | ( ) |
| 18. | Dianey | 506 | 520 | ( ) | ( ) |
| 19. | Sonia | 510 | 524 | ( ) | ( ) |
| 20. | Viviana | 512 | 526 | ( ) | ( ) |
| 21. | Nicole | 512 | 528 | ( ) | ( ) |
| 22. | Melanie | 542 | 556 | ( ) | ( ) |
| 23. | Carice | 604 | 618 | ( ) | ( ) |
| 24. | Brenda | 620 | 636 | ( ) | ( ) |
| 25. | Dolce | 650 | 644 | ( ) | ( ) |
| 26. | Angela | 656 | 710 | ( ) | ( ) |
| 27. | Sonia | 650 | 714 | ( ) | ( ) |
| 28. | Yolani | 700 | 716 | ( ) | ( ) |
| 29. | Dolce | 710 | 724 | ( ) | ( ) |
| 30. | Dianey | 712 | 726 | ( ) | ( ) |
| 31. | Carla | 712 | 728 | ( ) | ( ) |
| 32. | Jolet | 714 | 730 | ( ) | ( ) |
| 33. | wendy | 714 | 732 | ( ) | ( ) |
| 34. | Nicole | 716 | 732 | ( ) | ( ) |
| 35. | Liliana | 716 | 730 | ( ) | ( ) |
| 36. | Cynthia | 718 | 734 | ( ) | ( ) |
| 37. | Vanessa | 719 | 732 | ( ) | ( ) |
| 38. | Jolet | 722 | 736 | ( ) | ( ) |
| 39. | Sonia | 725 | 740 | ( ◄ ) | ( ) |
| 40. | ashley | 730 | 746 | ( ) | ( ) |

13cr628-014921

FECHA: 11/24/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Brisa | 730 | 752 | ( ) | ( ) |
| 42. | Arodicce | 755 | 808 | ( ) | ( ) |
| 43. | Soonice | 758 | 812 | ( ) | ( ) |
| 44. | Angelica | 800 | 819 | ( ) | ( ) |
| 45. | ashley | 810 | 856 | ( ■ ) | ( ) |
| 46. | Melanie | 814 | 830 | ( ) | ( ) |
| 47. | Perla | 820 | 836 | ( ) | ( ) |
| 48. | Brisa | 822 | 924 | ( ) | ( ) |
| 49. | Dicenee | 824 | 840 | ( ) | ( ) |
| 50. | Melanie | 836 | 850 | ( ) | ( ) |
| 51. | Viviana | 836 | 851 | ( ) | ( ) |
| 52. | Angela | 839 | 852 | ( ) | ( ) |
| 53. | Marisol | 840 | 855 | ( ) | ( ) |
| 54. | Brenda | 846 | 900 | ( ) | ( ) |
| 55. | Perla | 852 | 904 | ( ) | ( ) |
| 56. | Jouana | 852 | 910 | ( ) | ( ) |
| 57. | Tarera | 855 | 910 | ( ) | ( ) |
| 58. | yrcelelia | 858 | 912 | ( ) | ( ) |
| 59. | Melanie | 900 | 916 | ( ) - | ( ) |
| 60. | Brenda | 902 | 918 | ( ) | ( ) |
| 61. | Nicola | 902 | 919 | ( ) | ( ) |
| 62. | Angelica | 902 | 918 | ( ) | ( ) |
| 63. | Sonice | 904 | 918 | ( ) | ( ) |
| 64. | Vanessa | 908 | 922 | ( ) | ( ) |
| 65. | Verenice | 919 | 933 | ( ) | ( ) |
| 66. | coralince | 920 | 936 | ( ) | ( ) |
| 67. | Angela | 920 | 934 | ( ) | ( ) |
| 68. | Brisa | 926 | 940 | ( ) | ( ) |
| 69. | Tanice | 928 | 944 | ( ) | ( ) |
| 70. | ashley | 933 | 948 | ( ) | ( ) |
| 71. | Jolet | 940 | 955 | ( ) | ( ) |
| 72. | Janice | 944 | 1000 | ( ) | ( ) |
| 73. | Vanessa | 944 | 1001 | ( ) | ( ) |
| 74. | Viviana | 952 | 1006 | ( ) | ( ) |
| 75. | Cininthia | 952 | 1009 | ( ) | ( ) |
| 76. | Dulce | 952 | 1004 | ( ) | ( ) |
| 77. | Mariana | 958 | 1015 | ( ) | ( ) |
| 78. | Janessa | 1016 | 1030 | ( ) | ( ) |
| 79. | Cynthia | 1010 | 1032 | ( ) | ( ) |
| 80. | Dorteba | 1026 | 1040 | ( ) | ( ) |

13cr628-014922

FECHA: 11/24/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Yemi | 1030 | 1046 | ( ) | ( ) |
| 2. | ashley | 1032 | 1050 | ( ) | ( ) |
| 3. | Anasra | 1036 | 1051 | ( ) | ( ) |
| 4. | Lluiana | 1038 | 1054 | ( ) | ( ) |
| 5. | Paty | 1042 | 1056 | ( ) | ( ) |
| 6. | Jovana | 1042 | 1058 | ( ) | ( ) |
| 7. | Nicole | 1044 | 1100 | ( ) | ( ) |
| 8. | Brisa | 1046 | 1101 | ( ) | ( ) |
| 9. | Diana | 1052 | 1104 | ( ) | ( ) |
| 10. | Marieni | 1052 | 1106 | ( ) | ( ) |
| 11. | Brenda | 1058 | 1114 | ( ) | ( ) |
| 12. | Jailana | 1100 | 1116 | ( ) | ( ) |
| 13. | ashley | 1100 | 1114 | ( ) | ( ) |
| 14. | Cynthia | 1102 | 1118 | ( ) | ( ) |
| 15. | Angelica | 1108 | 1110 | ( ) | ( ) |
| 16. | Natalia | 1110 | 1124 | ( ) | ( ) |
| 17. | Angeles | 1114 | 1130 | ( ) | ( ) |
| 18. | Jinossa | 1116 | 1132 | ( ) | ( ) |
| 19. | Dianne | 1118 | 1136 | ( ) | ( ) |
| 20. | Dulce | 1118 | 1131 | ( ) | ( ) |
| 21. | Lluiana | 1122 | 1136 | ( ) | ( ) |
| 22. | Brisa | 1122 | 1139 | ( ) | ( ) |
| 23. | Angelica | 1126 | 1140 | ( ) | ( ) |
| 24. | Nicole | 1126 | 1140 | ( ) | ( ) |
| 25. | Rosario | 1128 | 1142 | ( ) | ( ) |
| 26. | Jovana | 1130 | 1144 | ( ) | ( ) |
| 27. | Natalia | 1130 | 1146 | ( ) | ( ) |
| 28. | Jailana | 1134 | 1150 | ( ) | ( ) |
| 29. | Tania | 1136 | 1150 | ( ) | ( ) |
| 30. | Cynthia | 1138 | 1152 | ( ) | ( ) |
| 31. | Angeles | 1140 | 1155 | ( ) | ( ) |
| 32. | ashley | 1142 | 1208 | ( ● ) | ( ) |
| 33. | Yemi | 1142 | 1158 | ( ) | ( ) |
| 34. | Brisa | 1150 | 1204 | ( ) | ( ) |
| 35. | Marieni | 1200 | 1216 | ( ) | ( ) |
| 36. | ashley | 1210 | 1224 | ( ) | ( ) |
| 37. | Carolina | 1210 | 1226 | ( ) | ( ) |
| 38. | Anasra | 1212 | 1226 | ( ) | ( ) |
| 39. | Jovana | 1214 | 1230 | ( ◄ ) | ( ) |
| 40. | Wendy | 1216 | 1232 | ( ) | ( ) |

13cr628-014923

| FECHA: 11/24/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Sonia | 1216 | 1232 | ( ) | ( ) |
| 42. Cinthia | 1216 | 1232 | ( ) | ( ) |
| 43. Nancy | 1216 | 1236 | ( ) | ( ) |
| 44. Perla | 1214 | 1232 | ( ) | ( ) |
| 45. Nataly | 1214 | 1240 | (●) | ( ) |
| 46. Adriana | 1214 | 1232 | ( ) | ( ) |
| 47. Lorena | 1220 | 1244 | ( ) | ( ) |
| 48. Jomara | 1230 | 1246 | ( ) | ( ) |
| 49. ashley | 1232 | 1246 | ( ) | ( ) |
| 50. Nicole | 1240 | 1255 | ( ) | ( ) |
| 51. Jamie | 1242 | 258 | ( ) | ( ) |
| 52. Angela | 1244 | 100 | ( ) | ( ) |
| 53. Angelica | 1244 | 102 | ( ) | ( ) |
| 54. Cinthia | 1246 | 102 | ( ) | ( ) |
| 55. Brisa | 1250 | 104 | ( ) | ( ) |
| 56. Lorena | 1256 | 108 | ( ) | ( ) |
| 57. Dulce | 1254 | 116 | ( ) | ( ) |
| 58. Jolet | 100 | 118 | ( ) | ( ) |
| 59. Nicole | 100 | 116 | ( ) | ( ) |
| 60. Jolet | 100 | 118 | ( ) | ( ) |
| 61. ashley | 100 | 114 | ( ) | ( ) |
| 62. Lorena | 102 | 116 | ( ) | ( ) |
| 63. Angelica | 108 | 124 | ( ) | ( ) |
| 64. Lorena | 116 | 130 | ( ) | ( ) |
| 65. ashley | 118 | 132 | ( ) | ( ) |
| 66. Nancy | 122 | 136 | ( ) | ( ) |
| 67. Brisa | 128 | 144 | ( ) | ( ) |
| 68. wendy | 128 | 142 | ( ) | ( ) |
| 69. Sonia | 130 | 146 | ( ) | ( ) |
| 70. Perla | 134 | 150 | ( ) | ( ) |
| 71. Angela | 136 | 151 | ( ) | ( ) |
| 72. Maricel | 138 | 152 | ( ) | ( ) |
| 73. Paty | 140 | 155 | ( ) | ( ) |
| 74. ashley | 142 | 158 | ( ) | ( ) |
| 75. Adriana | 142 | 158 | ( ) | ( ) |
| 76. Nataly | 144 | 200 | ( ) | ( ) |
| 77. Deanna | 144 | 201 | ( ) | ( ) |
| 78. Jomara | 145 | 200 | ( ) | ( ) |
| 79. Perla | 144 | 202 | ( ) | ( ) |
| 80. Lorena | 148 | 206 | ( ) | ( ) |

13cr628-014924

| FECHA: 11/24/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 1. Lilliana | 150 | 104 | ( ) | ( ) |
| 2. Perla | 152 | 108 | ( ) | ( ) |
| 3. Brenda | 155 | 210 | ( ) | ( ) |
| 4. Nicole | 158 | 212 | ( ) | ( ) |
| 5. Cinthia | 158 | 210 | ( ) | ( ) |
| 6. Angelica | 158 | 214 | ( ) | ( ) |
| 7. Daisy | 216 | 228 | ( ) | ( ) |
| 8. Angela | 218 | 231 | ( ) | ( ) |
| 9. Karla | 230 | 230 | ( ) | ( ) |
| 10. Ashley | 230 | 246 | ( ) | ( ) |
| 11. Brisa | 230 | 244 | ( ) | ( ) |
| 12. Jolet | 240 | 258 | ( ) | ( ) |
| 13. Cinthia | 246 | 300 | ( ) | ( ) |
| 14. Sofie | 248 | 300 | ( ) | ( ) |
| 15. Ashley | 250 | 304 | ( ) | ( ) |
| 16. Perla | 256 | 810 | ( ) | ( ) |
| 17. Yesenia | 300 | 316 | ( ) | ( ) |
| 18. Yanessa | 300 | 318 | ( ) | ( ) |
| 19. Brisa | 300 | 318 | ( ) | ( ) |
| 20. Adriana | 314 | 328 | ( ) | ( ) |
| 21. Velvelia | 316 | 330 | ( ) | ( ) |
| 22. Carla | 316 | 331 | ( ) | ( ) |
| 23. Mariana | 316 | 332 | ( ) | ( ) |
| 24. Dulce | 320 | 334 | ( ) | ( ) |
| 25. Lorena | 326 | 340 | ( ) | ( ) |
| 26. Yuniced | 332 | 346 | ( ) | ( ) |
| 27. Yosseny | 332 | 344 | ( ) | ( ) |
| 28. Cerolina | 334 | 350 | ( ) | ( ) |
| 29. Cinthia | 336 | 350 | ( ) | ( ) |
| 30. Wendy | 400 | 414 | ( ) | ( ) |
| 31. | | | ( ) | ( ) |
| 32. | | | ( ) | ( ) |
| 33. | | | ( ) | ( ) |
| 34. | | | ( ) | ( ) |
| 35. | | | ( ) | ( ) |
| 36. | | | ( ) | ( ) |
| 37. | | | ( ) | ( ) |
| 38. | | | ( ) | ( ) |
| 39. | | | ( ) | ( ) |
| 40. | | | ( ) | ( ) |

13cr628-014925

| FECHA: _____ NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. | | | ( ) | ( ) |
| 42. | | | ( ) | ( ) |
| 43. | | | ( ) | ( ) |
| 44. | | | ( ) | ( ) |
| 45. | | | ( ) | ( ) |
| 46. | | | ( ) | ( ) |
| 47. | | | ( ) | ( ) |
| 48. | | | ( ) | ( ) |
| 49. | | | ( ) | ( ) |
| 50. | | | ( ) | ( ) |
| 51. | | | ( ) | ( ) |
| 52. | | | ( ) | ( ) |
| 53. | | | ( ) | ( ) |
| 54. | | | ( ) | ( ) |
| 55. | | | ( ) | ( ) |
| 56. | | | ( ) | ( ) |
| 57. | | | ( ) | ( ) |
| 58. | | | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014926

| | FECHA: 11/25/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Angeles | 400 | 416 | ( ) | ( ) |
| 2. | Lorena | 410 | 410 | ( ) | ( ) |
| 3. | Dicena | 410 | 426 | ( ) | ( ) |
| 4. | Sonia | 412 | 428 | ( ) | ( ) |
| 5. | Jovana | 414 | 430 | ( ) | ( ) |
| 6. | Vanessa | 415 | 432 | ( ) | ( ) |
| 7. | Yuri | 418 | 431 | ( ) | ( ) |
| 8. | ashley | 422 | 436 | ( ) | ( ) |
| 9. | Danna | 424 | 444 | ( ) | ( ) |
| 10. | Vanessa | 432 | 446 | ( ) | ( ) |
| 11. | Angela | 432 | 455 | ( ) | ( ) |
| 12. | Brenda | 440 | 446 | ( ) | ( ) |
| 13. | Joleth | 444 | 480 | ( ) | ( ) |
| 14. | carla | 446 | 500 | ( ) | ( ) |
| 15. | Brisa | 455 | 509 | ( ) | ( ) |
| 16. | Lorena | 516 | 510 | ( ) | ( ) |
| 17. | Sonia | 580 | 546 | ( ) | ( ) |
| 18. | Adriana | 532 | 544 | ( ) | ( ) |
| 19. | Angeles | 532 | 548 | ( - ) | ( ) |
| 20. | Vicatelica | 542 | 558 | ( ) | ( ) |
| 21. | Dulces | 548 | 600 | ( ) | ( ) |
| 22. | Dicena | 558 | 612 | ( ) | ( ) |
| 23. | Angela | 558 | 616 | ( ) | ( ) |
| 24. | Brenda | 600 | 614 | ( ) | ( ) |
| 25. | Brisa | 600 | 618 | ( ) | ( ) |
| 26. | Jovana | 604 | 620 | ( ) | ( ) |
| 27. | Berenice | 606 | 621 | ( ) | ( ) |
| 28. | Tania | 608 | 622 | ( ) | ( ) |
| 29. | ashley | 608 | 624 | ( ) | ( ) |
| 30. | carla | 612 | 636 | ( ) | ( ) |
| 31. | Tania | 614 | 634 | ( ) | ( ) |
| 32. | Creciliana | 626 | 640 | ( ) | ( ) |
| 33. | Dulce | 626 | 642 | ( ) | ( ) |
| 34. | Delfy | 626 | 644 | ( ) | ( ) |
| 35. | Berenice | 628 | 642 | ( ) | ( ) |
| 36. | ashley | 644 | 651 | ( ) | ( ) |
| 37. | ashley | 656 | 710 | ( ) | ( ) |
| 38. | Dulce | 658 | 716 | ( ) | ( ) |
| 39. | Berenice | 700 | 711 | ( ◄ ) | ( ) |
| 40. | Yuri | 706 | 721 | ( ) | ( ) |

13cr628-014927

FECHA: 11/25/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Sonica | 708 | 722 | ( ) | ( ) |
| 42. | Perlice | 708 | 722 | ( ) | ( ) |
| 43. | Javana | 716 | 730 | ( ) | ( ) |
| 44. | Nicole | 716 | 732 | ( ) | ( ) |
| 45. | Cinthia | 718 | 732 | ( . ) | ( ) |
| 46. | Lorena | 720 | 736 | ( ) | ( ) |
| 47. | Claudia | 722 | 738 | ( ) | ( ) |
| 48. | Ashley | 724 | 740 | ( ) | ( ) |
| 49. | Angela | 724 | 741 | ( ) | ( ) |
| 50. | Brenda | 726 | 742 | ( ) | ( ) |
| 51. | Ashley | 738 | 752 | ( ) | ( ) |
| 52. | Perla | 738 | 752 | ( ) | ( . ) |
| 53. | Carolina | 746 | 759 | ( ) | ( ) |
| 54. | Yeri | 748 | 801 | ( ) | ( ) |
| 55. | Brisa | 750 | 804 | ( ) | ( . ) |
| 56. | Cinthia | 754 | 804 | ( ) | ( ) |
| 57. | Sonica | 755 | 810 | ( 4 ) | ( ) |
| 58. | Juliana | 758 | 812 | ( ) | ( ) |
| 59. | Liliana | 800 | 816 | ( ) | ( ) |
| 60. | Perla | 800 | 824 | ( ) | ( ) |
| 61. | Dulce | 800 | 824 | ( ) | ( ) |
| 62. | Cinthia | 810 | 826 | ( ) | ( ) |
| 63. | Tania | 880 | 836 | ( ) | ( ) |
| 64. | Perlice | 822 | 830 | ( ) | ( ) |
| 65. | Javana | 824 | 830 | ( ) | ( . ) |
| 66. | Paty | 824 | 840 | ( ) | ( ) |
| 67. | Juliana | 826 | 840 | ( ) | ( . ) |
| 68. | Josef | 828 | 900 | ( ● ) | ( ) |
| 69. | Carolina | 828 | 842 | ( ) | ( ) |
| 70. | Javana | 850 | 854 | ( ) | ( ) |
| 71. | Cinthia | 852 | 906 | ( ) | ( ) |
| 72. | Donna | 855 | 910 | ( ) | ( ) |
| 73. | Natalia | 856 | 910 | ( ) | ( ) |
| 74. | Ashley | 854 | 916 | ( ) | ( ) |
| 75. | Cecilia | 854 | 914 | ( ) | ( . ) |
| 76. | Diana | 900 | 914 | ( ) | ( ) |
| 77. | Angelica | 900 | 916 | ( ) | ( ) |
| 78. | Liliana | 900 | 918 | ( ) | ( ) |
| 79. | Brisa | 909 | 926 | ( ) | ( ) |
| 80. | Angela | 900 | 928 | ( ) | ( ) |

13cr628-014928

| FECHA: 11/25/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 1. ashley | 020 | 034 | ( ) | ( ) |
| 2. cynthia | 020 | 036 | ( ) | ( ) |
| 3. Brenda | 020 | 036 | ( ) | ( ) |
| 4. liliana | 080 | 044 | ( ) | ( ) |
| 5. poloo | 040 | 058 | ( ) | ( ) |
| 6. jalot | 058 | 1014 | ( ) | ( ) |
| 7. beronica | 1000 | 1024 | ( ) | ( ) |
| 8. ashley | 1014 | 1032 | ( ) | ( ) |
| 9. karla | 1015 | 1031 | ( ) | ( ) |
| 10. carla | 1018 | 1038 | ( ) | ( ) |
| 11. brisse | 1018 | 1032 | ( ) | ( ) |
| 12. liliana | 1030 | 1039 | ( ) | ( ) |
| 13. ashley | 1030 | 1046 | ( ) | ( ) |
| 14. jessica | 1032 | 1044 | ( ) | ( ) |
| 15. jovana | 1034 | 1050 | ( ) | ( ) |
| 16. wendy | 1041 | 1055 | ( ) | ( ) |
| 17. poety | 1044 | 1130 | ( ) | ( ) |
| 18. liliana | 1120 | 1139 | ( ) | ( ) |
| 19. jalot | 1121 | 1144 | ( - ) | ( ) |
| 20. Brisa | 1151 | 120 | ( ) | ( ) |
| 21. liliana | 1200 | 216 | ( ) | ( ) |
| 22. cynthia | 1206 | 220 | ( ) | ( ) |
| 23. berena | 1209 | 224 | ( ) | ( ) |
| 24. jamie | 1220 | 231 | ( ) | ( ) |
| 25. vanessa | 1220 | 236 | ( ) | ( ) |
| 26. jessica | 1247 | 256 | ( ) | ( ) |
| 27. karla | 1244 | 100 | ( ) | ( ) |
| 28. poety | 100 | 116 | ( ) | ( ) |
| 29. caroline | 100 | 124 | ( ) | ( ) |
| 30. ashley | 116 | 130 | ( ) | ( ) |
| 31. sonia | 116 | 131 | ( ) | ( ) |
| 32. beronica | 116 | 131 | ( ) | ( ) |
| 33. wendy | 116 | 133 | ( ) | ( ) |
| 34. Janise | 117 | 132 | ( ) | ( ) |
| 35. liliana | 117 | 133 | ( ) | ( ) |
| 36. jessica | 118 | 130 | ( ) | ( ) |
| 37. jessica | 120 | 136 | ( ) | ( ) |
| 38. jalot | 120 | 134 | ( ) | ( ) |
| 39. Brenda | 120 | 136 | ( ✓ ) | ( ) |
| 40. karla | 128 | 130 | ( ) | ( ) |

13cr628-014929

| | FECHA: 11/25/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | NOMBRES | | | | |
| 41. | Creeley | 124 | 148 | ( ) | ( ) |
| 42. | Gronach | 125 | 142 | ( ) | ( ) |
| 43. | Jrania | 132 | 146 | ( ) | ( ) |
| 44. | liliana | 132 | 48 | ( ) | ( ) |
| 45. | Brenda | 134 | 80 | ( . ) | ( ) |
| 46. | Banossa | 136 | 50 | ( ) | ( ) |
| 47. | Denia | 140 | 156 | ( ) | ( ) |
| 48. | Angelica | 140 | 155 | ( ) | ( ) |
| 49. | | | | ( ) | ( ) |
| 50. | | | | ( ) | ( ) |
| 51. | | | | ( ) | ( ) |
| 52. | | | | ( ) | ( . ) |
| 53. | | | | ( ) | ( ) |
| 54. | | | | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014930

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Brenda | 458 | 482 | ( ) | ( ) |
| 2. | Sonia | 440 | 488 | ( ) | ( ) |
| 3. | Jovanna | 440 | 458 | ( ) | ( ) |
| 4. | Wendy | 450 | 510 | ( ) | ( ) |
| 5. | Yuri | 458 | 512 | ( ) | ( ) |
| 6. | ashley | 404 | 518 | ( ) | ( ) |
| 7. | Dreena | 414 | 530 | ( ) | ( ) |
| 8. | Brisa | 419 | 534 | ( ) | ( ) |
| 9. | Natalia | 520 | 536 | ( ) | ( ) |
| 10. | ashley | 535 | 550 | ( ) | ( ) |
| 11. | Dulce | 539 | 582 | ( ) | ( ) |
| 12. | Jovanna | 555 | 610 | ( ) | ( ) |
| 13. | Cinthia | 610 | 614 | ( ) | ( ) |
| 14. | Sonia | 615 | 630 | ( ) | ( ) |
| 15. | Brisa | 616 | 632 | ( ) | ( ) |
| 16. | Lorena | 619 | 632 | ( ) | ( ) |
| 17. | Wendy | 680 | 634 | ( ) | ( ) |
| 18. | Cinthia | 628 | 641 | ( ) | ( ) |
| 19. | Paty | 634 | 650 | ( ) | ( ) |
| 20. | Brisa | 640 | 655 | ( ) | ( ) |
| 21. | Dulce | 658 | 712 | ( ) | ( ) |
| 22. | Paola | 700 | 716 | ( ) | ( ) |
| 23. | Wendy | 710 | 726 | ( ) | ( ) |
| 24. | Brisa | 710 | 724 | ( ) | ( ) |
| 25. | Leericia | 710 | 728 | ( ) | ( ) |
| 26. | Diana | 716 | 730 | ( ) | ( ) |
| 27. | ashley | 724 | 744 | ( ) | ( ) |
| 28. | Paty | 746 | 750 | ( ) | ( ) |
| 29. | Nederica | 750 | 804 | ( ) | ( ) |
| 30. | Paola | 800 | 816 | ( ) | ( ) |
| 31. | ashley | 800 | 815 | ( ) | ( ) |
| 32. | Vanessa | 810 | 810 | ( ) | ( ) |
| 33. | Lorena | 814 | 832 | ( ) | ( ) |
| 34. | ashley | 815 | 832 | ( ) | ( ) |
| 35. | Brisa | 818 | 831 | ( ) | ( ) |
| 36. | Cinthia | 828 | 842 | ( ) | ( ) |
| 37. | Cinthia | 848 | 908 | ( 0 ) | ( ) |
| 38. | Yeni | 848 | 902 | ( ) | ( ) |
| 39. | ashley | 855 | 910 | ( ) | ( ) |
| 40. | Dulce | 9002 | 918 | ( ) | ( ) |

13cr628-014931

FECHA: 11/26/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | ashley | 918 | 932 | ( ) | ( ) |
| 42. | wendy | 920 | 934 | ( ) | ( ) |
| 43. | Brisa | 926 | 946 | ( ) | ( ) |
| 44. | Lorena | 934 | 930 | ( ) | ( ) |
| 45. | Nathalie | 938 | 947 | ( ) | ( ) |
| 46. | Sonia | 944 | 1001 | ( ) | ( ) |
| 47. | Cinthia | 946 | 1001 | ( ) | ( ) |
| 48. | Desiree | 958 | 1011 | ( ) | ( ) |
| 49. | ashley | 1010 | 1024 | ( ) | ( ) |
| 50. | Carolina | 1010 | 1026 | ( ) | ( ) |
| 51. | Berenice | 1018 | 1032 | ( ) | ( ) |
| 52. | sonia | 1020 | 1036 | ( ) | ( ) |
| 53. | ashley | 1034 | 1100 | ( ) | ( ) |
| 54. | Diana | 1035 | 1050 | ( ) | ( ) |
| 55. | Lorena | 1036 | 1052 | ( ) | ( ) |
| 56. | Vanessa | 1046 | 1100 | ( ) | ( ) |
| 57. | cinthia | 1052 | 1104 | ( ) | ( ) |
| 58. | Brisa | 1100 | 1116 | ( ) | ( ) |
| 59. | wendy | 1116 | 1132 | ( ) | ( ) |
| 60. | Luisa | 1158 | 1212 | ( ) | ( ) |
| 61. | ashley | 1202 | 1216 | ( ) | ( ) |
| 62. | ashley | 1222 | 1236 | ( ) | ( ) |
| 63. | dafne | 1242 | 1256 | ( ) | ( ) |
| 64. | Brisa | 1252 | 106 | ( ) | ( ) |
| 65. | Brenda | 102 | 118 | ( ) | ( ) |
| 66. | Carolina | 106 | 120 | ( ) | ( ) |
| 67. | wendy | 110 | 126 | ( ) | ( ) |
| 68. | Berenice | 144 | 200 | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-014932

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | FECHA: 11/28/12 | | | | |
| 1. | Nicole | 458 | 512 | ( ) | ( ) |
| 2. | Maricela | 506 | 520 | ( ) | ( ) |
| 3. | Branda | 518 | 532 | ( ) | ( ) |
| 4. | Jolet | 500 | 538 | ( ) | ( ) |
| 5. | Dahra | 529 | 544 | ( ) | ( ) |
| 6. | Dulce | 534 | 580 | ( ) | ( ) |
| 7. | Lorena | 544 | 602 | ( ) | ( ) |
| 8. | Jollanel | 552 | 608 | ( ) | ( ) |
| 9. | Nicole | 552 | 604 | ( ) | ( ) |
| 10. | Dulce | 616 | 630 | ( ) | ( ) |
| 11. | Ceerlee | 636 | 650 | ( ) | ( ) |
| 12. | Jolet | 640 | 658 | ( ) | ( ) |
| 13. | Brisci | 655 | 710 | ( ) | ( ) |
| 14. | Lorena | 708 | 714 | ( ) | ( ) |
| 15. | Paty | 716 | 730 | ( ) | ( ) |
| 16. | Joanna | 776 | 738 | ( ) | ( ) |
| 17. | Dulce | 735 | 750 | ( ) | ( ) |
| 18. | Angela | 736 | 750 | ( ) | ( ) |
| 19. | Vanessa | 744 | 759 | ( - ) | ( ) |
| 20. | Williana | 744 | 800 | ( ) | ( ) |
| 21. | Tania | 752 | 804 | ( ) | ( ) |
| 22. | Angela | 800 | 814 | ( ) | ( ) |
| 23. | Nicole | 814 | 830 | ( ) | ( ) |
| 24. | Brisce | 820 | 836 | ( ) | ( ) |
| 25. | Cerley | 822 | 836 | ( ) | ( ) |
| 26. | Williana | 824 | 840 | ( ) | ( ) |
| 27. | Jolet | 828 | 838 | ( ) | ( ) |
| 28. | Dulce | 832 | 846 | ( ) | ( ) |
| 29. | Parla | 855 | 884 | ( ) | ( ) |
| 30. | Williana | 910 | 924 | ( ) | ( ) |
| 31. | Yei | 958 | 1006 | ( ) | ( ) |
| 32. | Cerlee | 1028 | 1040 | ( ) | ( ) |
| 33. | Carolyna | 1046 | 1050 | ( ) | ( ) |
| 34. | Brisci | 1100 | 1116 | ( ) | ( ) |
| 35. | Brisci | 1122 | 1136 | ( ) | ( ) |
| 36. | Dulce | 158 | 1206 | ( ) | ( ) |
| 37. | Vanessa | 1216 | 1230 | ( ) | ( ) |
| 38. | Parla | 1224 | 1244 | ( ) | ( ) |
| 39. | Hawai | 100 | 116 | ( ◄ ) | ( ) |
| 40. | Angela | 100 | 118 | ( ) | ( ) |

13cr628-014933

| FECHA: 11/28/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 41. Llorossce | 106 | 120 | ( ) | ( ) |
| 42. | | | ( ) | ( ) |
| 43. | | | ( ) | ( ) |
| 44. | | | ( ) | ( ) |
| 45. | | | ( ) | ( ) |
| 46. | | | ( ) | ( ) |
| 47. | | | ( ) | ( ) |
| 48. | | | ( ) | ( ) |
| 49. | | | ( ) | ( ) |
| 50. | | | ( ) | ( ) |
| 51. | | | ( ) | ( ) |
| 52. | | | ( ) | ( ) |
| 53. | | | ( ) | ( ) |
| 54. | | | ( ) | ( ) |
| 55. | | | ( ) | ( ) |
| 56. | | | ( ) | ( ) |
| 57. | | | ( ) | ( ) |
| 58. | | | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-014934

FECHA: 11/29/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Monique | 488 | 510 | ( ) | ( ) |
| 2. | Brande | 458 | 512 | ( ) | ( ) |
| 3. | Angelica | 502 | 516 | ( ) | ( ) |
| 4. | Delice | 508 | 524 | ( ) | ( ) |
| 5. | Jolena | 510 | 524 | ( ) | ( ) |
| 6. | Angelica | 519 | 536 | ( ) | ( ) |
| 7. | Cynthia | 524 | 540 | ( ) | ( ) |
| 8. | Ashley | 530 | 546 | ( ) | ( ) |
| 9. | Cooke | 538 | 552 | ( ) | ( ) |
| 10. | Monique | 546 | 608 | ( ) | ( ) |
| 11. | Illiana | 555 | 610 | ( ) | ( ) |
| 12. | Ashley | 600 | 616 | ( ) | ( ) |
| 13. | Dance | 606 | 620 | ( ) | ( ) |
| 14. | Paty | 610 | 624 | ( ) | ( ) |
| 15. | Barbie | 612 | 628 | ( ) | ( ) |
| 16. | Ashley | 616 | 630 | ( ) | ( ) |
| 17. | Cerses | 636 | 639 | ( ) | ( ) |
| 18. | Monique | 646 | 654 | ( ) | ( ) |
| 19. | Monique | 648 | 701 | ( ) | ( ) |
| 20. | Jolena | 648 | 701 | ( ) | ( ) |
| 21. | Ashley | 655 | 710 | ( ) | ( ) |
| 22. | Delice | 700 | 724 | ( ) | ( ) |
| 23. | Angelica | 700 | 726 | ( ) | ( ) |
| 24. | Wendy | 716 | 730 | ( ) | ( ) |
| 25. | Warasia | 718 | 732 | ( ) | ( ) |
| 26. | Barbie | 730 | 746 | ( ) | ( ) |
| 27. | Illiana | 736 | 780 | ( ) | ( ) |
| 28. | Ashley | 736 | 756 | ( ) | ( ) |
| 29. | Urefelia | 740 | 755 | ( ) | ( ) |
| 30. | Angelica | 742 | 758 | ( ) | ( ) |
| 31. | Cynthia | 744 | 800 | ( ) | ( ) |
| 32. | Monique | 780 | 806 | ( ) | ( ) |
| 33. | Delice | 780 | 806 | ( ) | ( ) |
| 34. | Dance | 800 | 816 | ( ) | ( ) |
| 35. | Angelica | 806 | 810 | ( ) | ( ) |
| 36. | Brisa | 830 | 828 | ( ) | ( ) |
| 37. | Wendy | 844 | 858 | ( ) | ( ) |
| 38. | Angelica | 852 | 908 | ( ) | ( ) |
| 39. | Coke | 854 | 910 | ( ) | ( ) |
| 40. | Denee | 855 | 912 | ( ) | ( ) |

13cr628-014935

FECHA: 11/29/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Adriana | 908 | 922 | ( ) | ( ) |
| 42. | Juliana | 908 | 924 | ( ) | ( ) |
| 43. | Lorence | 922 | 936 | ( ) | ( ) |
| 44. | Dulce | 931 | 944 | ( ) | ( ) |
| 45. | Yadelia | 955 | 958 | ( . ) | ( ) |
| 46. | ashley | 958 | 1014 | ( ) | ( ) |
| 47. | stania | 1032 | 1046 | ( ) | ( ) |
| 48. | Carla | 1050 | 1080 | ( ) | ( ) |
| 49. | wendy | 1054 | 1100 | ( ) | ( ) |
| 50. | Natalia | 1055 | 110 | ( W ) | ( ) |
| 51. | Lilrene | 1100 | 1132 | ( N ) | ( ) |
| 52. | yadalini | 1116 | 1130 | ( ) | ( . ) |
| 53. | wendy | 1280 | 1147 | ( ) | ( ) |
| 54. | Carla | 1142 | 1156 | ( ) | ( ) |
| 55. | ashley | 1142 | 1200 | ( D ) | ( . ) |
| 56. | Juliana | 1144 | 1150 | ( ) | ( ) |
| 57. | Perla | 1144 | 1201 | ( ) | ( ) |
| 58. | Brisa | 1150 | 1200 | ( ) | ( ) |
| 59. | Angelica | 1202 | 1216 | ( ) | - |
| 60. | Angela | 1206 | 1210 | ( ) | ( ) |
| 61. | Montana | 1246 | 1250 | ( ) | ( ) |
| 62. | Caroline | 1246 | 100 | ( ) | ( ) |
| 63. | Perla | 1250 | 106 | ( ) | ( ) |
| 64. | ashley | 100 | 116 | ( ) | ( ) |
| 65. | Dulce | 110 | 1180 | ( ) | ( . ) |
| 66. | Adriana | 110 | 126 | ( ) | ( ) |
| 67. | Angela | 110 | 128 | ( ) | ( ) |
| 68. | Angelica | 110 | 130 | ( ) | ( ) |
| 69. | Montana | 120 | 120 | ( D ) | ( ) |
| 70. | wendy | 122 | 136 | ( D ) | ( ) |
| 71. | Lilrene | 128 | 142 | ( ) | ( ) |
| 72. | Loressa | 130 | 146 | ( ) | ( ) |
| 73. | brenda | 140 | 155 | ( ) | ( . ) |
| 74. | Dulce | 140 | 156 | ( ) | ( ) |
| 75. | Brenda | 140 | 158 | ( ) | ( . ) |
| 76. | Angela | 146 | 200 | ( ) | ( ) |
| 77. | Tania | 146 | 200 | ( ) | ( ) |
| 78. | Carla | 148 | 200 | ( ) | ( ) |
| 79. | Jolat | 148 | 200 | ( ) | ( ) |
| 80. | Brenda | 148 | 200 | ( ) | ( ) |

13cr628-014936

FECHA: 11/30/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Liliana | 406 | 420 | ( ) | ( ) |
| 2. | Brenda | 446 | 450 | ( ) | ( ) |
| 3. | Cinthia | 448 | 504 | ( ) | ( ) |
| 4. | Daniel | 480 | 510 | ( ) | ( ) |
| 5. | Lucy rena | 480 | 506 | ( ) | ( ) |
| 6. | Wandy | 500 | 516 | ( ) | ( ) |
| 7. | Vanessa | 514 | 530 | ( ) | ( ) |
| 8. | ashley | 516 | 532 | ( ) | ( ) |
| 9. | Dulce | 518 | 532 | ( ) | ( ) |
| 10. | Argelica | 518 | 534 | ( ) | ( ) |
| 11. | Yuri | 518 | 532 | ( ) | ( ) |
| 12. | Wandy | 520 | 536 | ( ) | ( ) |
| 13. | Brisa | 534 | 550 | ( ) | ( ) |
| 14. | ashley | 534 | 552 | ( ) | ( ) |
| 15. | Brenda | 556 | 580 | ( ) | ( ) |
| 16. | caula | 555 | 610 | ( ) | ( ) |
| 17. | Yeni | 555 | 612 | ( ) | ( ) |
| 18. | ashley | 610 | 624 | ( ) | ( ) |
| 19. | wandy | 610 | 624 | ( ) | ( ) |
| 20. | Nicole | 616 | 630 | ( ) | ( ) |
| 21. | Brenda | 620 | 636 | ( ) | ( ) |
| 22. | Dulce | 632 | 646 | ( ) | ( ) |
| 23. | Jolet | 640 | 656 | ( ) | ( ) |
| 24. | Brenda | 642 | 654 | ( ) | ( ) |
| 25. | Dxrual | 656 | 710 | ( ) | ( ) |
| 26. | ashley | 700 | 716 | ( ) | ( ) |
| 27. | Perla | 704 | 714 | ( ) | ( ) |
| 28. | wandy | 710 | 726 | ( ) | ( ) |
| 29. | ashley | 710 | 752 | ( ) | ( ) |
| 30. | Dicrec | 722 | 730 | ( ) | ( ) |
| 31. | Dulce | 724 | 740 | ( ) | ( ) |
| 32. | Maricela | 726 | 741 | ( ) | ( ) |
| 33. | Carla | 731 | 800 | ( I ) | ( ) |
| 34. | Josiana | 732 | 746 | ( ) | ( ) |
| 35. | Brenda | 738 | 782 | ( ) | ( ) |
| 36. | Maricel | 738 | 752 | ( ) | ( ) |
| 37. | Angelica | 744 | 800 | ( ) | ( ) |
| 38. | Yuri | 748 | 802 | ( ) | ( ) |
| 39. | Perla | 752 | 804 | ( ) | ( ) |
| 40. | Carla | 806 | 814 | ( ) | ( ) |

13cr628-014937

FECHA: 11/30/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Jazmine | 810 | 826 | ( ) | ( ) |
| 42. | Noemuel | 810 | 824 | ( ) | ( ) |
| 43. | Ashley | 810 | 840 | ( ● ) | ( ) |
| 44. | Cinthia | 812 | 826 | ( ) | ( ) |
| 45. | Angelica | 814 | 832 | ( ) | ( ) |
| 46. | Darlen | 818 | 830 | ( ) | ( ) |
| 47. | Viviana | 818 | 832 | ( ) | ( ) |
| 48. | wendy | 821 | 832 | ( ) | ( ) |
| 49. | Angelica | 826 | 840 | ( ) | ( ) |
| 50. | Brisa | 838 | 852 | ( ) | ( ) |
| 51. | Perla | 844 | 859 | ( ) | ( ) |
| 52. | Destiny | 846 | 900 | ( ) | ( ) |
| 53. | Dislen | 848 | 901 | ( ) | ( ) |
| 54. | Cecilia | 850 | 906 | ( ) | ( ) |
| 55. | Yuri | 850 | 904 | ( ) | ( ) |
| 56. | Danier | 852 | 909 | ( ) | ( ) |
| 57. | Angelica | 855 | 910 | ( ) | ( ) |
| 58. | Nataline | 858 | 914 | ( ) | ( ) |
| 59. | Perla | 908 | 919 | ( ) | ( ) |
| 60. | Ashlee | 910 | 926 | ( ) | ( ) |
| 61. | Cinthia | 912 | 926 | ( ) | ( ) |
| 62. | Jazmine | 912 | 929 | ( ) | ( ) |
| 63. | Dianne | 914 | 939 | ( ● ) | ( ) |
| 64. | Angelica | 916 | 932 | ( ) | ( ) |
| 65. | Danier | 918 | 932 | ( ) | ( ) |
| 66. | Nicole | 918 | 933 | ( ) | ( ) |
| 67. | Cecilia | 924 | 940 | ( ) | ( ) |
| 68. | Viviana | 924 | 941 | ( ) | ( ) |
| 69. | Brisa | 924 | 944 | ( ) | ( ) |
| 70. | Nicole | 931 | 946 | ( ) | ( ) |
| 71. | wendy | 931 | 944 | ( ) | ( ) |
| 72. | Adriana | 932 | 948 | ( ) | ( ) |
| 73. | Perla | 934 | 950 | ( ) | ( ) |
| 74. | Noemuel | 936 | 951 | ( ) | ( ) |
| 75. | Natalia | 942 | 956 | ( ) | ( ) |
| 76. | Danier | 942 | 958 | ( ) | ( ) |
| 77. | Yuri | 942 | 1008 | ( ● ) | ( ) |
| 78. | Brenda | 944 | 1001 | ( ) | ( ) |
| 79. | Dulce | 945 | 1002 | ( ) | ( ) |
| 80. | Cinthia | 951 | 1006 | ( ) | ( ) |

13cr628-014938

**FECHA:** 11/30/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Porla | 955 | 1010 | ( ) | ( ) |
| 2. | ashley | 958 | 1014 | ( ) | ( ) |
| 3. | Nicole | 1009 | 1024 | ( ) | ( ) |
| 4. | Cinthia | 1014 | 1030 | ( ) | ( ) |
| 5. | carla | 1016 | 1032 | ( ) | ( ) |
| 6. | Jesica | 1016 | 1030 | ( ) | ( ) |
| 7. | ashley | 1019 | 1032 | ( ) | ( ) |
| 8. | Prety | 1022 | 1036 | ( ) | ( ) |
| 9. | ashley | 1040 | 1055 | ( ) | ( ) |
| 10. | Cinthia | 1042 | 1054 | ( ) | ( ) |
| 11. | Ayelicel | 1044 | 1100 | ( ) | ( ) |
| 12. | Lilicna | 1055 | 1109 | ( ) | ( ) |
| 13. | Angela | 1055 | 1110 | ( ) | ( ) |
| 14. | Betorka | 1055 | 1112 | ( ) | ( ) |
| 15. | carla | 1056 | 1109 | ( ) | ( ) |
| 16. | Jessica | 1056 | 1110 | ( ) | ( ) |
| 17. | Carolina | 1100 | 1116 | ( ) | ( ) |
| 18. | Vanessa | 1102 | 1118 | ( ) | ( ) |
| 19. | Brisa | 1109 | 1124 | ( ) | ( ) |
| 20. | Argela | 1116 | 1130 | ( ) | ( ) |
| 21. | Karla | 1129 | 1144 | ( ) | ( ) |
| 22. | Carolina | 1136 | 1052 | ( ) | ( ) |
| 23. | ashley | 1138 | 1052 | ( ) | ( ) |
| 24. | Carla | 1140 | 1056 | ( ) | ( ) |
| 25. | Darrel | 1140 | 1158 | ( ) | ( ) |
| 26. | Monica | 1157 | 1204 | ( ) | ( ) |
| 27. | Nereisa | 1158 | 1210 | ( ) | ( ) |
| 28. | Danna | 1202 | 1220 | ( ■ ) | ( ) |
| 29. | Ayelina | 1208 | 1216 | ( ) | ( ) |
| 30. | Lilicna | 1226 | 1220 | ( ) | ( ) |
| 31. | ashley | 1212 | 1226 | ( ) | ( ) |
| 32. | Porla | 1216 | 1230 | ( ) | ( ) |
| 33. | Yuri | 1216 | 1232 | ( ) | ( ) |
| 34. | Tania | 1218 | 1231 | ( ) | ( ) |
| 35. | Beronica | 1224 | 1240 | ( ) | ( ) |
| 36. | Jenner | 1224 | 1241 | ( ) | ( ) |
| 37. | coronai | 1225 | 1242 | ( ) | ( ) |
| 38. | Jolof | 1226 | 1230 | ( ) | ( ) |
| 39. | Nicole | 1229 | 1244 | ( ◄ ) | ( ) |
| 40 | Panra | 1231 | 1246 | ( ) | ( ) |

13cr628-014939

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | FECHA: 11/30/12 | | | | |
| 41 | ullona | 1235 | 110 | ( 1 ) | ( ) |
| 42 | ashley | 1236 | 1280 | ( ) | ( ) |
| 43 | perla | 1230 | 1284 | ( ) | ( ) |
| 44 | Brisa | 1250 | 106 | ( ) | ( ) |
| 45 | claudia | 1252 | 100 | ( ) | ( ) |
| 46 | Nicole | 1250 | 104 | ( ) | ( ) |
| 47 | Noucena | 104 | 120 | ( ) | ( ) |
| 48 | ashley | 106 | 121 | ( ) | ( ) |
| 49 | Cinthia | 118 | 128 | ( ) | ( ) |
| 50 | perla | 100 | 36 | ( ) | ( ) |
| 51 | Angelica | 128 | 144 | ( ) | ( ) |
| 52 | Adriana | 130 | 146 | ( ) | ( ) |
| 53 | vanessa | 186 | 150 | ( ) | ( ) |
| 54 | Lupita | 136 | 180 | ( ) | ( ) |
| 55 | Nicole | 136 | 152 | ( ) | ( ) |
| 56 | Berenice | 142 | 158 | ( ) | ( ) |
| 57 | Brisa | 144 | 180 | ( ) | ( ) |
| 58 | perla | 148 | 202 | ( ) | ( ) |
| 59 | Cynthia | 158 | 204 | ( ) | ( ) |
| 60 | carlee | 158 | 212 | ( ) | ( ) |
| 61 | Adriana | 158 | 214 | ( ) | ( ) |
| 62 | belle | 200 | 216 | ( ) | ( ) |
| 63 | ashlee | 224 | 240 | ( ) | ( ) |
| 64 | perla | 224 | 241 | ( ) | ( ) |
| 65 | perly | 226 | 242 | ( ) | ( ) |
| 66 | Caroline | 226 | 246 | ( ) | ( ) |
| 67 | wendy | 257 | 330 | ( 2 ) | ( ) |
| 68 | ashley | 300 | 316 | ( ) | ( ) |
| 69 | perla | 310 | 319 | ( ) | ( ) |
| 70 | ashlay | 320 | 329 | ( ) | ( ) |
| 71 | Tonia | 322 | 336 | ( ) | ( ) |
| 72 | Cinthia | 328 | 340 | ( ) | ( ) |
| 73 | Natalia | 330 | 344 | ( ) | ( ) |
| 74 | Lumaena | 330 | 346 | ( ) | ( ) |
| 75 | Angie | 330 | 346 | ( ) | ( ) |
| 76 | Tania | 334 | 354 | ( ) | ( ) |
| 77 | Brenda | 335 | 350 | ( ) | ( ) |
| 78 | perla | 335 | 350 | ( ) | ( ) |
| 79 | Dennna | 335 | 350 | ( ) | ( ) |
| 80 | Cecilia | 338 | 354 | ( ) | ( ) |
| 81 | Angela | 340 | 355 | | |

13cr628-014940

FECHA: 12/01/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Liliana | 402 | 416 | ( ) | ( ) |
| 2. | Lorena | 410 | 424 | ( ) | ( ) |
| 3. | Nicole | 414 | 430 | ( ) | ( ) |
| 4. | Angelice | 416 | 436 | ( ) | ( ) |
| 5. | Natalia | 448 | 502 | ( ) | ( ) |
| 6. | ashley | 450 | 504 | ( ) | ( ) |
| 7. | Cinthia | 452 | 506 | ( ) | ( ) |
| 8. | Jarrance | 455 | 510 | ( ) | ( ) |
| 9. | Dulce | 502 | 516 | ( ) | ( ) |
| 10. | Perla | 506 | 519 | ( ) | ( ) |
| 11. | ashley | 509 | 526 | ( ) | ( ) |
| 12. | Perla | 516 | 530 | ( ) | ( ) |
| 13. | Brisa | 518 | 532 | ( ) | ( ) |
| 14. | Yuri | 518 | 532 | ( ) | ( ) |
| 15. | liliana | 520 | 536 | ( ) | ( ) |
| 16. | ashley | 542 | 558 | ( ) | ( ) |
| 17. | Angelice | 548 | 600 | ( ) | ( ) |
| 18. | Carla | 550 | 604 | ( ) | ( ) |
| 19. | Cinthia | 556 | 610 | ( ) | ( ) |
| 20. | Maricsa | 600 | 616 | ( ) | ( ) |
| 21. | Wendy | 600 | 618 | ( ) | ( ) |
| 22. | Dulce | 609 | 624 | ( ) | ( ) |
| 23. | Angelce | 618 | 628 | ( ) | ( ) |
| 24. | Brenda | 618 | 632 | ( ) | ( ) |
| 25. | Yuri | 624 | 640 | ( ) | ( ) |
| 26. | liliana | 626 | 641 | ( ) | ( ) |
| 27. | Dania | 628 | 644 | ( ) | ( ) |
| 28. | Maricsa | 630 | 646 | ( ) | ( ) |
| 29. | Driico | 650 | 644 | ( ) | ( ) |
| 30. | ashley | 654 | 650 | ( ) | ( ) |
| 31. | Angela | 638 | 652 | ( ) | ( ) |
| 32. | liliana | 638 | 652 | ( ) | ( ) |
| 33. | Jolet | 650 | 720 | ( █ ) | ( ) |
| 34. | Perla | 650 | 704 | ( ) | ( ) |
| 35. | Wendy | 656 | 710 | ( ) | ( ) |
| 36. | Jovany | 658 | 712 | ( ) | ( ) |
| 37. | Nohemi | 658 | 716 | ( ) | ( ) |
| 38. | Dulce | 700 | 715 | ( ) | ( ) |
| 39. | ashley | 700 | 715 | ( ▲ ) | ( ) |
| 40 | Conswel | 700 | 714 | ( ) | ( ) |

13cr628-014941

FECHA: 12/01/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Angie | 706 | 716 | ( ) | ( ) |
| 42. Berenice | 722 | 736 | ( ) | ( ) |
| 43. Cynthia | 728 | 742 | ( ) | ( ) |
| 44. Pamela | 730 | 744 | ( ) | ( ) |
| 45. ashley | 732 | 744 | ( ) | ( ) |
| 46. wendy | 744 | 800 | ( ) | ( ) |
| 47. Angelica | 746 | 800 | ( ) | ( ) |
| 48. Viviana | 748 | 804 | ( ) | ( ) |
| 49. Brisa | 750 | 806 | ( ) | ( ) |
| 50. Nicole | 755 | 810 | ( ) | ( ) |
| 51. Natalia | 756 | 812 | ( ) | ( ) |
| 52. caroline | 756 | 810 | ( ) | ( ) |
| 53. ashley | 804 | 818 | ( ) | ( ) |
| 54. Angela | 804 | 824 | ( ) | ( ) |
| 55. Frida | 810 | 830 | ( ) | ( ) |
| 56. Dulce | 810 | 832 | ( ) | ( ) |
| 57. Berenice | 810 | 833 | ( ) | ( ) |
| 58. Brenda | 820 | 836 | ( ) | ( ) |
| 59. Liliana | 820 | 840 | ( ) | ( ) |
| 60. Paty | 830 | 844 | ( ) | ( ) |
| 61. Brisa | 836 | 850 | ( ) | ( ) |
| 62. Brenda | 836 | 852 | ( ) | ( ) |
| 63. Natalia | 840 | 856 | ( ) | ( ) |
| 64. Veronica | 848 | 902 | ( ) | ( ) |
| 65. Angelica | 850 | 904 | ( ) | ( ) |
| 66. Cynthia | 854 | 922 | ( ) | ( ) |
| 67. Brenda | 856 | 910 | ( ) | ( ) |
| 68. Dulce | 900 | 916 | ( ) | ( ) |
| 69. Adriana | 900 | 914 | ( ) | ( ) |
| 70. wendy | 900 | 915 | ( ) | ( ) |
| 71. ashley | 902 | 918 | ( ) | ( ) |
| 72. Yuri | 902 | 916 | ( ) | ( ) |
| 73. Maricel | 900 | 922 | ( ) | ( ) |
| 74. Natalia | 900 | 914 | ( ) | ( ) |
| 75. Angelica | 914 | 924 | ( ) | ( ) |
| 76. Viviana | 916 | 930 | ( ) | ( ) |
| 77. Berenice | 918 | 930 | ( ) | ( ) |
| 78. Pamela | 920 | 934 | ( ) | ( ) |
| 79. Caroline | 920 | 936 | ( ) | ( ) |
| 80. Paty | 922 | 934 | ( ) | ( ) |

13cr628-014942

FECHA: 12/01/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Jovani | 922 | 936 | ( ) | ( ) |
| 2. | Dulce | 922 | 930 | ( ) | ( ) |
| 3. | ashley | 928 | 940 | ( ) | ( ) |
| 4. | Lorena | 929 | 944 | ( ) | ( ) |
| 5. | Carlee | 932 | 944 | ( ) | ( ) |
| 6. | Vanesssa | 935 | 950 | ( ) | ( ) |
| 7. | Nicole | 936 | 950 | ( ) | ( ) |
| 8. | Natalia | 936 | 951 | ( ) | ( ) |
| 9. | Dulce | 944 | 954 | ( ) | ( ) |
| 10. | ashley | 948 | 1000 | ( ) | ( ) |
| 11. | Brenda | 948 | 1004 | ( ) | ( ) |
| 12. | Parici | 955 | 1000 | ( ) | ( ) |
| 13. | Vanessa | 956 | 1000 | ( ) | ( ) |
| 14. | Adriana | 958 | 1016 | ( ) | ( ) |
| 15. | Brenda | 1000 | 1050 | ( ● ) | ( ) |
| 16. | Dulce | 1000 | 1016 | ( ) | ( ) |
| 17. | Jovani | 1000 | 1015 | ( ) | ( ) |
| 18. | Vanessa | 1000 | 1015 | ( ) | ( ) |
| 19. | Lorena | 1002 | 1019 | ( - ) | ( ) |
| 20. | Parici | 1010 | 1024 | ( ) | ( ) |
| 21. | Dainta | 1010 | 1024 | ( ) | ( ) |
| 22. | ashley | 1010 | 1024 | ( ) | ( ) |
| 23. | Cinthia | 1010 | 1024 | ( ) | ( ) |
| 24. | Poety | 1010 | 1028 | ( ) | ( ) |
| 25. | Valteria | 1012 | 1028 | ( ) | ( ) |
| 26. | Brisa | 1016 | 1040 | ( ● ) | ( ) |
| 27. | Nicole | 1018 | 1031 | ( ) | ( ) |
| 28. | Dani | 1020 | 1034 | ( ) | ( ) |
| 29. | Dulce | 1020 | 1036 | ( ) | ( ) |
| 30. | Brenda | 1024 | 1040 | ( ) | ( ) |
| 31. | Mariana | 1024 | 1040 | ( ) | ( ) |
| 32. | Lorena | 1024 | 1041 | ( ) | ( ) |
| 33. | Milena | 1024 | 1041 | ( ) | ( ) |
| 34. | Araceli | 1026 | 1044 | ( ) | ( ) |
| 35. | ashley | 1026 | 1040 | ( ) | ( ) |
| 36. | Araceli | 1028 | 1046 | ( ) | ( ) |
| 37. | Lorena | 10-28 | 1042 | ( ) | ( ) |
| 38. | Maria | 1034 | 1050 | ( ) | ( ) |
| 39. | Poety | 1036 | | ( ▲ ) | ( ) |
| 40. | Danni | 1050 | | ( ) | ( ) |

13cr628-014943

FECHA: 12/01/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Carla | 1055 | 1110 | ( ) | ( ) |
| 42. | Aspela | 1058 | 1114 | ( ) | ( ) |
| 43. | Prety | 1058 | 1116 | ( ) | ( ) |
| 44. | Cynthia | 1100 | 1114 | ( ) | ( ) |
| 45. | Dulce | 1102 | 1118 | ( ) | ( ) |
| 46. | Wendy | 1108 | 1120 | ( ) | ( ) |
| 47. | Ashley | 1114 | 1130 | ( ) | ( ) |
| 48. | Angela | 1120 | 1134 | ( ) | ( ) |
| 49. | Cynthia | 1122 | 1136 | ( ● ) | ( ) |
| 50. | Johana | 1126 | 1150 | ( ) | ( ) |
| 51. | Vanessa | 1126 | 1148 | ( ) | ( ) |
| 52. | Ashley | 1132 | 1146 | ( ) | ( ) |
| 53. | Brandy | 1132 | 1148 | ( ) | ( ) |
| 54. | Prety | 1132 | 1144 | ( ) | ( ) |
| 55. | Ashley | 1132 | 1148 | ( ) | ( ) |
| 56. | Hogara | 1151 | 1239 | ( 2 ) | ( ) |
| 57. | Natalia | 1152 | 1209 | ( ) | ( ) |
| 58. | Brenda | 1155 | 1210 | ( ) | ( ) |
| 59. | Yuri | 1156 | 1212 | ( ) | ( ) |
| 60. | Brisa | 1158 | 1216 | ( ) | ( ) |
| 61. | Dulce | 1158 | 1216 | ( ) | ( ) |
| 62. | Wendy | 1158 | 1215 | ( ) | ( ) |
| 63. | Barbara | 1203 | 1224 | ( ) | ( ) |
| 64. | Cynthia | 1204 | 1218 | ( ) | ( ) |
| 65. | Vanessa | 1208 | 1218 | ( ) | ( ) |
| 66. | Ashley | 1210 | 1226 | ( ) | ( ) |
| 67. | Talia | 1210 | 1228 | ( ) | ( ) |
| 68. | Tiana | 1214 | 1230 | ( ) | ( ) |
| 69. | Adriana | 1218 | 1231 | ( ) | ( ) |
| 70. | Carla | 1226 | 1224 | ( ) | ( ) |
| 71. | Prety | 1236 | 1250 | ( ) | ( ) |
| 72. | Ashley | 1236 | 1252 | ( ) | ( ) |
| 73. | Carolina | 1246 | 100 | ( ) | ( ) |
| 74. | Liliana | 1248 | 102 | ( ) | ( ) |
| 75. | Natalia | 1250 | 104 | ( ) | ( ) |
| 76. | Johana | 1255 | 110 | ( ) | ( ) |
| 77. | Brenda | 1255 | 112 | ( ) | ( ) |
| 78. | Carla | 1255 | 110 | ( ) | ( ) |
| 79. | Berenice | 1255 | 114 | ( ) | ( ) |
| 80. | Angelica | 100 | 116 | ( ) | ( ) |

13cr628-014944

| FECHA: 12/01/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 1. Dalles | 100 | 116 | ( ) | ( ) |
| 2. Tenisa | 104 | 119 | ( ) | ( ) |
| 3. Paty | 108 | 122 | ( ) | ( ) |
| 4. Uiliana | 110 | 126 | ( ) | ( ) |
| 5. Lorence | 114 | 130 | ( ) | ( ) |
| 6. Yari | 116 | 131 | ( ) | ( ) |
| 7. Paty | 126 | 130 | ( ) | ( ) |
| 8. Carlei | 128 | 144 | ( ) | ( ) |
| 9. Paria | 131 | 148 | ( ) | ( ) |
| 10. Adriana | 132 | 148 | ( ) | ( ) |
| 11. Angela | 132 | 147 | ( ) | ( ) |
| 12. Danier | 135 | 150 | ( ) | ( ) |
| 13. Nicola | 135 | 152 | ( ) | ( ) |
| 14. Paty | 135 | 152 | ( ) | ( ) |
| 15. Yasnin | 136 | 150 | ( ) | ( ) |
| 16. Brisel | 138 | 152 | ( ) | ( ) |
| 17. Caroling | 138 | 155 | ( ) | ( ) |
| 18. Brenda | 134 | 180 | ( ) | ( ) |
| 19. Cynthia | 142 | 158 | ( ) | ( ) |
| 20. Ashley | 142 | 150 | ( ) | ( ) |
| 21. Dalce! | 142 | 2000 | ( ) | ( ) |
| 22. Uiliana | 146 | 201 | ( ) | ( ) |
| 23. Nastalin | 148 | 202 | ( ) | ( ) |
| 24. Diane | 150 | 204 | ( ) | ( ) |
| 25. Yenasia | 155 | 210 | ( ) | ( ) |
| 26. averis | 158 | 214 | ( ) | ( ) |
| 27. Monicel | 200 | 216 | ( ) | ( ) |
| 28. Brise | 200 | 218 | ( ) | ( ) |
| 29. Barles | 202 | 218 | ( ) | ( ) |
| 30. Paty | 202 | 218 | ( ) | ( ) |
| 31. Javera | 212 | 228 | ( ) | ( ) |
| 32. Lorence | 214 | 230 | ( ) | ( ) |
| 33. Diane | 215 | 242 | ( ▮ ) | ( ) |
| 34. Cynthia | 215 | 230 | ( ) | ( ) |
| 35. Branda | 215 | 230 | ( ) | ( ) |
| 36. Nestalia | 212 | 231 | ( ) | ( ) |
| 37. Uiliana | 218 | 232 | ( ) | ( ) |
| 38. Angelica | 220 | 236 | ( ) | ( ) |
| 39. Adriana | 220 | 238 | ( ◄ ) | ( ) |
| 40. Banarica | 220 | 236 | ( ) | ( ) |

13cr628-014945

FECHA: 12/01/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Dorle | 235 | 250 | ( ) | ( ) |
| 42. | ashley | 236 | 251 | ( ) | ( ) |
| 43. | wendy | 236 | 256 | ( ) | ( ) |
| 44. | Jovana | 238 | 258 | ( ) | ( ) |
| 45. | Jasmel | 245 | 300 | ( ) | ( ) |
| 46. | Brenda | 245 | 301 | ( ) | ( ) |
| 47. | Karence | 246 | 304 | ( ) | ( ) |
| 48. | Deity | 249 | 304 | ( ) | ( ) |
| 49. | tania | 250 | 306 | ( ) | ( ) |
| 50. | Cesia | 300 | 316 | ( ) | ( ) |
| 51. | Cinthia | 300 | 318 | ( ) | ( ) |
| 52. | Viviana | 308 | 320 | ( ) | ( ) |
| 53. | ashley | 300 | 324 | ( ) | ( ) |
| 54. | lilicel | 310 | 326 | ( ) | ( ) |
| 55. | Vanessa | 316 | 336 | ( ) | ( ) |
| 56. | Britsy | 318 | 332 | ( ) | ( ) |
| 57. | Cinthia | 320 | 336 | ( ) | ( ) |
| 58. | Caroliver | 322 | 338 | ( ) | ( ) |
| 59. | Cesia | 324 | 340 | ( ) | ( ) |
| 60. | Dainer | 326 | 341 | ( ) | ( ) |
| 61. | Nicote | 326 | 342 | ( ) | ( ) |
| 62. | Yeferica | 328 | 346 | ( ) | ( ) |
| 63. | ashley | 330 | 348 | ( ) | ( ) |
| 64. | Lorena | 335 | 350 | ( ) | ( ) |
| 65. | Cinthia | 336 | 400 | ( ∎ ) | ( ) |
| 66. | Dulce | 336 | 350 | ( ) | ( ) |
| 67. | Berenice | 341 | 354 | ( ) | ( ) |
| 68. | Priscila | 342 | 358 | ( ) | ( ) |
| 69. | Tatar | 344 | 350 | ( ) | ( ) |
| 70. | Jovana | 346 | 400 | ( ) | ( ) |
| 71. | Jiki | 348 | 402 | ( ) | ( ) |
| 72. | Terri | 354 | 408 | ( ) | ( ) |
| 73. | Vanessa | 355 | 416 | ( ) | ( ) |
| 74. | Dulce | 356 | 410 | ( ) | ( ) |
| 75. | Mariara | 354 | 404 | ( ) | ( ) |
| 76. | Dorle | 408 | 410 | ( ) | ( ) |
| 77. | Karence | 400 | 410 | ( ) | ( ) |
| 78. | Deity | 408 | 422 | ( ) | ( ) |
| 79. | ashley | 408 | 423 | ( ) | ( ) |
| 80. | tania | 412 | 426 | ( ) | ( ) |

13cr628-014946