| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---------|------|------|-------|-------|
FECHA: 09/22/13

| | | | | | |
|---|---|---|---|---|---|
| 1 | Ashley | 152 | 206 | ( ) | ( ) |
| 2 | Nayancy | 152 | 204 | ( ) | ( ) |
| 3 | Antonina | 154 | 208 | ( ) | ( ) |
| 4 | Anthia | 154 | 210 | ( ) | ( ) |
| 5 | Beronica | 180 | 214 | ( ) | ( ) |
| 6 | Natalia | 208 | 222 | ( ) | ( ) |
| 7 | Yoirena | 210 | 226 | ( ) | ( ) |
| 8 | Jesica | 214 | 230 | ( ) | ( ) |
| 9 | Mary | 210 | 238 | ( ) | ( ) |
| 10 | Yarely | 230 | 239 | ( ) | ( ) |
| 11 | | | | ( ) | ( ) |
| 12 | | | | ( ) | ( ) |
| 13 | | | | ( ) | ( ) |
| 14 | | | | ( ) | ( ) |
| 15 | | | | ( ) | ( ) |
| 16 | | | | ( ) | ( ) |
| 17 | | | | ( ) | ( ) |
| 18 | | | | ( ) | ( ) |
| 19 | | | | ( ) | ( ) |
| 20 | | | | ( ) | ( ) |
| 21 | | | | ( ) | ( ) |
| 22 | | | | ( ) | ( ) |
| 23 | | | | ( ) | ( ) |
| 24 | | | | ( ) | ( ) |
| 25 | | | | ( ) | ( ) |
| 26 | | | | ( ) | ( ) |
| 27 | | | | ( ) | ( ) |
| 28 | | | | ( ) | ( ) |
| 29 | | | | ( ) | ( ) |
| 30 | | | | ( ) | ( ) |
| 31 | | | | ( ) | ( ) |
| 32 | | | | ( ) | ( ) |
| 33 | | | | ( ) | ( ) |
| 34 | | | | ( ) | ( ) |
| 35 | | | | ( ) | ( ) |
| 36 | | | | ( ) | ( ) |
| 37 | | | | ( ) | ( ) |
| 38 | | | | ( ) | ( ) |
| 39 | | | | ( ) | ( ) |
| 40 | | | | ( ) | ( ) |

13cr628-015871

FECHA: 09/23/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Wendy | 5:00 | 5:36 | ( ) | ( ) |
| 2 | Fernanda | 5:40 | 5:55 | ( ) | ( ) |
| 3 | Jessica | 5:54 | 6:10 | ( ) | ( ) |
| 4 | Cynthia | 6:04 | 6:18 | ( ) | ( ) |
| 5 | Adriana | 6:12 | 6:28 | ( ) | ( ) |
| 6 | Liliana | 6:32 | 6:44 | ( ) | ( ) |
| 7 | Ashley | 6:44 | 6:50 | ( ) | ( ) |
| 8 | Vanessa | 7:14 | 7:30 | ( ) | ( ) |
| 9 | Yarali | 7:16 | 7:32 | ( ) | ( ) |
| 10 | Ashley | 7:16 | 7:34 | ( ) | ( ) |
| 11 | Carmen | 7:22 | 7:36 | ( ) | ( ) |
| 12 | Caroline | 7:30 | 7:34 | ( ) | ( ) |
| 13 | Ashley | 7:58 | 8:04 | ( ) | ( ) |
| 14 | Adriana | 8:06 | 8:10 | ( ) | ( ) |
| 15 | Carmen | 8:18 | 8:51 | ( ) | ( ) |
| 16 | Cynthia | 8:00 | 8:36 | ( ) | ( ) |
| 17 | Wendy | 8:26 | 8:40 | ( ) | ( ) |
| 18 | Joanna | 8:30 | 8:44 | ( ) | ( ) |
| 19 | Jossica | 8:40 | 8:58 | ( ) | ( ) |
| 20 | Carmen | 8:48 | 9:01 | ( ) | ( ) |
| 21 | Beronica | 8:48 | 9:02 | ( ) | ( ) |
| 22 | Ashley | 8:51 | 9:09 | ( ) | ( ) |
| 23 | Vanessa | 8:58 | 9:06 | ( ) | ( ) |
| 24 | Jossica | 10:09 | 9:19 | ( ) | ( ) |
| 25 | Liliana | 10:09 | 9:26 | ( ) | ( ) |
| 26 | Cynthia | 10:56 | 9:51 | ( ) | ( ) |
| 27 | Beronica | 10:44 | 11:00 | ( ) | ( ) |
| 28 | Marisol | 10:51 | 11:06 | ( ) | ( ) |
| 29 | Mariana | 11:08 | 11:62 | ( ) | ( ) |
| 30 | Natalia | 11:16 | 11:32 | ( ) | ( ) |
| 31 | Marisol | 12:16 | 12:32 | ( ) | ( ) |
| 32 | Cynthia | 12:28 | 12:44 | ( ) | ( ) |
| 33 | Ashley | 12:54 | 1:08 | ( ) | ( ) |
| 34 | Vanessa | 12:58 | 1:12 | ( ) | ( ) |
| 35 | Natalia | 12:58 | 1:14 | ( ) | ( ) |
| 36 | Joana | 1:09 | 1:20 | ( ) | ( ) |
| 37 | | | | ( ) | ( ) |
| 38 | | | | ( ) | ( ) |
| 39 | | | | ( ▲ ) | ( ) |
| 40 | | | | ( ) | ( ) |

13cr626-015872

**FECHA:** 09/25/13

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---------|--------------|--------------|-------|-------|
| 1 | Yuri | 500 | 515 | ( ) | ( ) |
| 2 | Yarali | 514 | 536 | ( ) | ( ) |
| 3 | Mary | 530 | 544 | ( ) | ( ) |
| 4 | Leoricnei | 548 | 600 | ( ) | ( ) |
| 5 | Yrerali | 616 | 632 | ( ) | ( ) |
| 6 | Dulce | 618 | 634 | ( ) | ( ) |
| 7 | Karla | 622 | 634 | ( ) | ( ) |
| 8 | Karla | 646 | 654 | ( ) | ( ) |
| 9 | Dulce | 646 | 700 | ( ) | ( ) |
| 10 | Carolina | 648 | 702 | ( ) | ( ) |
| 11 | Maribel | 656 | 710 | ( ) | ( ) |
| 12 | Yuri | 744 | 759 | ( ) | ( ) |
| 13 | Vanessa | 748 | 801 | ( ) | ( ) |
| 14 | Lichy | 750 | 804 | ( ) | ( ) |
| 15 | Nenolye | 812 | 826 | ( ) | ( ) |
| 16 | Iviicnei | 812 | 824 | ( ) | ( ) |
| 17 | Cintrael | 814 | 830 | ( ) | ( ) |
| 18 | Ycorali | 822 | 834 | ( ) | ( ) |
| 19 | Cinthia | 836 | 850 | ( ) | ( ) |
| 20 | Berelice | 838 | 852 | ( ) | ( ) |
| 21 | Carolana | 854 | 912 | ( ) | ( ) |
| 22 | Mary | 900 | 916 | ( ) | ( ) |
| 23 | Fernanda | 906 | 918 | ( ) | ( ) |
| 24 | Dulce | 910 | 924 | ( ) | ( ) |
| 25 | Yarali | 918 | 1130 | ( ) | ( ) |
| 26 | Dulce | 936 | 951 | ( ) | ( ) |
| 27 | Jocene | 959 | 1014 | ( ) | ( ) |
| 28 | Vanessa | 959 | 1016 | ( ) | ( ) |
| 29 | Cristael | 1000 | 1016 | ( ) | ( ) |
| 30 | Berenice | 1006 | 1029 | ( 1 ) | ( ) |
| 31 | Josivel | 1000 | 1024 | ( ) | ( ) |
| 32 | Yarali | 1004 | 1026 | ( ) | ( ) |
| 33 | Mary | 1012 | 1029 | ( ) | ( ) |
| 34 | Cinthia | 1014 | 1030 | ( ) | ( ) |
| 35 | Maricnei | 1026 | 1042 | ( ) | ( ) |
| 36 | Jenniei | 1028 | 1040 | ( ) | ( ) |
| 37 | Fernanda | 1054 | 1110 | ( ) | ( ) |
| 38 | Yarali | 1106 | 1119 | ( ) | ( ) |
| 39 | Jocene | 1108 | 1122 | ( ▲ ) | ( ) |
| 40 | Mary | 1116 | 1128 | ( ) | ( ) |

13cr628-015873

FECHA: 09/28/13

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Carolina | 1116 | 1138 | ( ) | ( ) |
| 42. Lilianci | 1116 | 130 | ( ) | ( ) |
| 43. Acralice | 1154 | 310 | ( ) | ( ) |
| 44. Karla | 1158 | 214 | ( ) | ( ) |
| 45. Cristcel | 1204 | 219 | ( ) | ( ) |
| 46. Dollos | 1209 | 1226 | ( ) | ( ) |
| 47. Janice | 1210 | 1228 | ( ) | ( ) |
| 48. Jessica | 1218 | 230 | ( ) | ( ) |
| 49. Jouaver | 1218 | 226 | ( ) | ( ) |
| 50. Yroli | 1228 | 1240 | ( ) | ( ) |
| 51. Adriana | 1244 | 1238 | ( ) | ( ) |
| 52. Marel | 1246 | 100 | ( ) | ( ) |
| 53. Yaroli | 1209 | 280 | ( ) | ( ) |
| 54. Cinthia | 1220 | 1234 | ( ) | ( ) |
| 55. Vanessa | 1224 | 1240 | ( ) | ( ) |
| 56. Lilianci | 1226 | 1242 | ( ) | ( ) |
| 57. Jouaver | 1228 | 1244 | ( ) | ( ) |
| 58. Acraliver | 1230 | 1246 | ( ) | ( ) |
| 59. Vanessa | 105 | 195 | ( ) | ( ) |
| 60. Marlene | 110 | 1211 | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

13cr628-015874

FECHA: 09/26/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Gina | S16 | S20 | ( ) | ( ) |
| 2. | Nathalia | S18 | S32 | ( ) | ( ) |
| 3. | Ivory | S20 | S80 | ( ) | ( ) |
| 4. | Fernanda | S26 | S40 | ( ) | ( ) |
| 5. | Viviana | S36 | S51 | ( ) | ( ) |
| 6. | Yuri | 610 | 628 | ( ) | ( ) |
| 7. | Nathalia | 628 | 636 | ( ) | ( ) |
| 8. | Viviana | 630 | 644 | ( ) | ( ) |
| 9. | Angelica | 634 | 680 | ( ) | ( ) |
| 10. | Jessica | 636 | 650 | ( ) | ( ) |
| 11. | Gina | 640 | 655 | ( ) | ( ) |
| 12. | Ashley | 658 | 712 | ( ) | ( ) |
| 13. | Marisol | 716 | 730 | ( ) | ( ) |
| 14. | Jessica | 730 | 746 | ( ) | ( ) |
| 15. | Jovana | 730 | 744 | ( ) | ( ) |
| 16. | Nathalia | 732 | 748 | ( ) | ( ) |
| 17. | Yuri | 738 | 820 | ( ✓ ) | ( ) |
| 18. | Karla | 740 | 755 | ( ) | ( ) |
| 19. | Mary | 746 | 801 | ( ) | ( ) |
| 20. | Angelica | 748 | 804 | ( ) | ( ) |
| 21. | Cristal | 800 | 818 | ( ) | ( ) |
| 22. | Angelica | 836 | 852 | ( ) | ( ) |
| 23. | Berenice | 848 | 902 | ( ) | ( ) |
| 24. | Ashley | 858 | 910 | ( ) | ( ) |
| 25. | Yadi | 916 | 930 | ( ) | ( ) |
| 26. | Jessica | 918 | 9 | ( ) | ( ) |
| 27. | Gina | 918 | 932 | ( ) | ( ) |
| 28. | Mary | 922 | 936 | ( ) | ( ) |
| 29. | Angelica | 928 | 930 | ( ) | ( ) |
| 30. | Karla | 924 | 940 | ( ) | ( ) |
| 31. | Ashley | 929 | 946 | ( ) | ( ) |
| 32. | Viviana | 936 | 952 | ( ) | ( ) |
| 33. | Yenali | 936 | 952 | ( ) | ( ) |
| 34. | Dulce | 1054 | 1050 | ( ) | ( ) |
| 35. | Berenice | 1040 | 1056 | ( ) | ( ) |
| 36. | Gina | 1044 | 1100 | ( ) | ( ) |
| 37. | Wendy | 1044 | 1101 | ( ) | ( ) |
| 38. | Gina | 1110 | 1124 | ( ) | ( ) |
| 39. | Ashley | 1148 | 1201 | ( ✓ ) | ( ) |
| 40. | Wendy | 1148 | 1204 | ( ) | ( ) |

13cr628-015875

FECHA: Oct /26/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Beronica | 1180 | 1204 | ( ) | ( ) |
| 42. | Rafaelisi | 1158 | 1214 | ( ) | ( ) |
| 43. | Mary | 1200 | 246 | ( ) | ( ) |
| 44. | Marisol | 1222 | 1228 | ( ) | ( ) |
| 45. | Lilliana | 1239 | 1250 | ( ) | ( ) |
| 46. | Cristey | 1242 | 1258 | ( ) | ( ) |
| 47. | Maricruz | 1246 | 100 | ( ) | ( ) |
| 48. | Linca | 1246 | 101 | ( ) | ( ) |
| 49. | Karla | 1246 | 102 | ( ) | ( ) |
| 50. | Mejalice | 1252 | 108 | ( ) | ( ) |
| 51. | Hortelia | 100 | 116 | ( ) | ( ) |
| 52. | Diego | 110 | 128 | ( ) | ( ) |
| 53. | Ashley | 110 | 128 | ( ) | ( ) |
| 54. | Yenali | 116 | 32 | ( ) | ( ) |
| 55. | Nancy | 116 | 130 | ( ) | ( ) |
| 56. | Karla | 124 | 140 | ( ) | ( ) |
| 57. | Jessica | 140 | 158 | ( ) | ( ) |
| 58. | Gristcel | 146 | 200 | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-015876

| | FECHA: | **TIEMPO** | **TIEMPO** | | |
|---|---|---|---|---|---|
| | **NOMBRES** | ***ENTRO*** | ***SALIO*** | **DOBLE** | **EXTRA** |
| 1. | Yuvi | 426 | 440 | ( ) | ( ) |
| 2. | Jessica | 434 | 454 | ( ) | ( ) |
| 3. | Ashley | 508 | 522 | ( ) | ( ) |
| 4. | Vanessa | 508 | 524 | ( ) | ( ) |
| 5. | Viviana | 510 | 528 | ( ) | ( ) |
| 6. | Vanessa | 514 | 536 | ( ) | ( ) |
| 7. | Dulce | 520 | 538 | ( ) | ( ) |
| 8. | Mariana | 338 | 554 | ( ) | ( ) |
| 9. | Fernanda | 540 | 558 | ( ) | ( ) |
| 10. | Dulce | 544 | 600 | ( ) | ( ) |
| 11. | Veronica | 558 | 614 | ( ) | ( ) |
| 12. | Ashley | 606 | 619 | ( ) | ( ) |
| 13. | Yaroli | 622 | 636 | ( ) | ( ) |
| 14. | Ashley | 638 | 658 | ( ) | ( ) |
| 15. | Viviana | 638 | 652 | ( ) | ( ) |
| 16. | Mary | 642 | 656 | ( ) | ( ) |
| 17. | Dulce | 650 | 704 | ( ) | ( ) |
| 18. | Mariana | 650 | 706 | ( ) | ( ) |
| 19. | Marisol | 700 | 716 | ( ) | ( ) |
| 20. | Cinthia | 700 | 715 | ( ) | ( ) |
| 21. | Cinthia | 719 | 732 | ( ) | ( ) |
| 22. | Fernanda | 714 | 736 | ( ) | ( ) |
| 23. | Jessica | 726 | 740 | ( ) | ( ) |
| 24. | Fernanda | 744 | 759 | ( ) | ( ) |
| 25. | Yaroli | 812 | 826 | ( ) | ( ) |
| 26. | Mary | 812 | 828 | ( ) | ( ) |
| 27. | Ashley | 816 | 830 | ( ) | ( ) |
| 28. | Any | 818 | 832 | ( ) | ( ) |
| 29. | Angelica | 826 | 840 | ( ) | ( ) |
| 30. | Dulce | 828 | 844 | ( ) | ( ) |
| 31. | Viviana | 829 | 846 | ( ) | ( ) |
| 32. | Gina | 830 | 844 | ( ) | ( ) |
| 33. | Carolina | 848 | 859 | ( ) | ( ) |
| 34. | Cinthia | 848 | 901 | ( ) | ( ) |
| 35. | Yaroli | 848 | 9002 | ( ) | ( ) |
| 36. | Cinthia | 906 | 919 | ( ) | ( ) |
| 37. | Viviana | 908 | 922 | ( ) | ( ) |
| 38. | Carolina | 910 | 926 | ( ) | ( ) |
| 39. | Dulce | 918 | 931 | ( ) | ( ) |
| 40. | Jessica | 930 | 944 | ( ) | ( ) |

FECHA: 09/27/13

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Florencia | 930 | 944 | ( ) | ( ) |
| 42. Maricol | 930 | 946 | ( ) | ( ) |
| 43. Cinthia | 940 | 955 | ( ) | ( ) |
| 44. Yareli | 944 | 959 | ( ) | ( ) |
| 45. Adriana | 944 | 1004 | ( ) | ( ) |
| 46. Carre | 950 | 1006 | ( ) | ( ) |
| 47. Viviana | 956 | 1010 | ( ) | ( ) |
| 48. Mary | 956 | 1012 | | ( ) |
| 49. Liliana | 956 | 1044 | ( 2 ) | ( ) |
| 50. Ashley | 959 | 1014 | ( ) | ( ) |
| 51. Berenice | 1006 | 1014 | ( ) | ( ) |
| 52. Yareli | 1006 | 1020 | ( ) | ( ) |
| 53. Adriana | 1008 | 1022 | ( ) | ( ) |
| 54. Angelica | 1014 | 1030 | ( ) | ( ) |
| 55. Maricela | 1016 | 1032 | ( ) | ( ) |
| 56. Any | 1018 | 1031 | ( ) | ( ) |
| 57. Ashley | 1020 | 1036 | ( ) | ( ) |
| 58. Dulce | 1028 | 1044 | ( ) | ( ) |
| 59. Joana | 1030 | 1046 | ( ) | ( ) |
| 60. Naomalia | 1032 | 1048 | ( ) | ( ) |
| 61. Adriana | 1036 | 1050 | ( ) | ( ) |
| 62. Cinthia | 1058 | 1054 | ( ) | ( ) |
| 63. Adriana | 1040 | 1058 | ( ) | ( ) |
| 64. Jessica | 1040 | 1055 | ( ) | ( ) |
| 65. Carolina | 1046 | 1100 | ( ) | ( ) |
| 66. Yareli | 1054 | 1110 | ( ) | ( ) |
| 67. Naomalia | 1058 | 1112 | ( ) | ( ) |
| 68. Cinthia | 1100 | 1116 | ( ) | ( ) |
| 69. Dulce | 1100 | 1119 | ( ) | ( ) |
| 70. Viviana | 1102 | 1118 | ( ) | ( ) |
| 71. Mary | 1100 | 1119 | ( ) | ( ) |
| 72. Tania | 1110 | 1124 | ( ) | ( ) |
| 73. Angelica | 1100 | 1128 | ( ) | ( ) |
| 74. Jessica | 1116 | 1132 | ( ) | ( ) |
| 75. Adriana | 1116 | 1130 | ( ) | ( ) |
| 76. Liliana | 1128 | 1136 | ( ) | ( ) |
| 77. Yareli | 1124 | 1140 | ( ) | ( ) |
| 78. Cinthia | 1128 | 1144 | ( ) | ( ) |
| 79. Ashley | 1130 | 1146 | ( ) | ( ) |
| 80. Paty | 1140 | 1155 | ( ) | ( ) |

13cr628-015878

| | FECHA: 09/27/13 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Patty | 1144 | 1200 | ( ) | ( ) |
| 2. | Carnee | 1150 | 1206 | ( ) | ( ) |
| 3. | Dulce | 1150 | 1204 | ( ) | ( ) |
| 4. | Yarah | 1150 | 1206 | ( ) | ( ) |
| 5. | Jessica | 1152 | 1208 | ( ) | ( ) |
| 6. | Caroline | 1152 | 1208 | ( ) | ( ) |
| 7. | Ashley | 1154 | 1210 | ( ) | ( ) |
| 8. | Cinthia | 1154 | 1211 | ( ) | ( ) |
| 9. | Admirel | 1204 | 1210 | ( ) | ( ) |
| 10. | Carina | 1210 | 1226 | ( ) | ( ) |
| 11. | Noiviener | 1211 | 1228 | ( ) | ( ) |
| 12. | Vanessa | 1214 | 1230 | ( ) | ( ) |
| 13. | Berenico | 1216 | 1232 | ( ) | ( ) |
| 14. | Yaireli | 1218 | 1234 | ( ) | ( ) |
| 15. | Dulce | 1226 | 1240 | ( ) | ( ) |
| 16. | Marisol | 1228 | 1244 | ( ) | ( ) |
| 17. | Ashley | 1230 | 1246 | ( ) | ( ) |
| 18. | Tania | 1236 | 1250 | ( ) | ( ) |
| 19. | Wendy | 1239 | 1256 | ( 1 ) | ( ) |
| 20. | Carmen | 1244 | 100 | ( ) | ( ) |
| 21. | Nataelia | 1244 | 102 | ( ) | ( ) |
| 22. | Mary | 1246 | 100 | ( ) | ( ) |
| 23. | Cinthia | 1254 | 114 | ( ) | ( ) |
| 24. | Vanessa | 102 | 118 | ( ) | ( ) |
| 25. | Dulce | 104 | 124 | ( ) | ( ) |
| 26. | Bay | 116 | 120 | ( ) | ( ) |
| 27. | Jovene | 118 | 130 | ( ) | ( ) |
| 28. | Yarah | 122 | 136 | ( ) | ( ) |
| 29. | Viviener | 140 | 155 | ( ) | ( ) |
| 30. | Caroline | 150 | 154 | ( ) | ( ) |
| 31. | Carmen | 155 | 210 | ( ) | ( ) |
| 32. | Ashley | 189 | 214 | ( ) | ( ) |
| 33. | Jovene | 208 | 228 | ( ) | ( ) |
| 34. | Patty | 216 | 232 | ( ) | ( ) |
| 35. | Dulce | 216 | 234 | ( ) | ( ) |
| 36. | Nataelia | 230 | 244 | ( ) | ( ) |
| 37. | Noiviener | 254 | 250 | ( ) | ( ) |
| 38. | Yaireli | 236 | 251 | ( ) | ( ) |
| 39 | Patty | 241 | 256 | ( ▲ ) | ( ) |
| 40 | Jessica | 255 | 310 | ( ) | ( ) |

Kocr628-015879

| FECHA: 04/27/13 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 41. Ashley | 302 | 319 | ( ) | ( ) |
| 42. Liliana | 302 | 320 | ( ) | ( ) |
| 43. Dulce | 308 | 324 | ( ) | ( ) |
| 44. Paty | 310 | 306 | ( ) | ( ) |
| 45. Cinthia | 338 | 350 | ( ) | ( ) |
| 46. Leslely | 336 | 350 | ( ) | ( ) |
| 47. Yarali | 344 | 359 | ( ) | ( ) |
| 48. Ashley | 346 | 400 | ( ) | ( ) |
| 49. Maricrel | 346 | 402 | ( ) | ( ) |
| 50. Adriana | 346 | 400 | ( ) | ( ) |
| 51. Vanessa | 348 | 408 | ( 1 ) | ( ) |
| 52. Jessica | 355 | 410 | ( ) | ( ) |
| 53. Marisol | 358 | 414 | ( ) | ( ) |
| 54. Ashley | 402 | 416 | ( ) | ( ) |
| 55. Yarali | 404 | 419 | ( ) | ( ) |
| 56. | | | ( ) | ( ) |
| 57. | | | ( ) | ( ) |
| 58. | | | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

| | NOMBRES | FECHA: 04/28/13 TIEMPO ENTRO | TIEMPO SALED | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Angelica | 406 | 419 | ( ) | ( ) |
| 2 | Mary | 406 | 421 | ( ) | ( ) |
| 3 | Dulce | 410 | 424 | ( ) | ( ) |
| 4 | Maricuna | 410 | 428 | ( ) | ( ) |
| 5 | Karla | 410 | 426 | ( ) | ( ) |
| 6 | Gone | 416 | 430 | ( ) | ( ) |
| 7 | Wendy | 416 | 432 | ( ) | ( ) |
| 8 | Jannevel | 422 | 439 | ( ) | ( ) |
| 9 | Yareli | 428 | 444 | ( ) | ( ) |
| 10 | Cristal | 439 | 454 | ( ) | ( ) |
| 11 | Angelica | 446 | 500 | ( ) | ( ) |
| 12 | Nataliia | 446 | 506 | ( ) | ( ) |
| 13 | Karla | 440 | 504 | ( ) | ( ) |
| 14 | Any | 450 | 506 | ( ) | ( ) |
| 15 | Gina | 452 | 510 | ( ) | ( ) |
| 16 | Parle | 500 | 516 | ( ) | ( ) |
| 17 | Cristal | 508 | 519 | ( ) | ( ) |
| 18 | Dulce | 516 | 524 | ( ) | ( ) |
| 19 | Wiara | 518 | 531 | ( ) | ( ) |
| 20 | Jessica | 521 | 536 | ( ) | ( ) |
| 21 | Cinthia | 530 | 544 | ( ) | ( ) |
| 22 | Maricuna | 544 | 600 | ( ) | ( ) |
| 23 | Illiana | 542 | 600 | ( ) | ( ) |
| 24 | Ashley | 604 | 616 | ( ) | ( ) |
| 25 | Yara b | 618 | 626 | ( ) | ( ) |
| 26 | Dulce | 628 | 644 | ( ) | ( ) |
| 27 | Illiana | 630 | 646 | ( ) | ( ) |
| 28 | Natalia | 620 | 644 | ( ) | ( ) |
| 29 | Paty | 680 | 645 | ( ) | ( ) |
| 30 | Jourana | 624 | 651 | ( ) | ( ) |
| 31 | Marisol | 636 | 650 | ( ) | ( ) |
| 32 | Caroluna | 636 | 654 | ( ) | ( ) |
| 33 | Illiana | 648 | 658 | ( ) | ( ) |
| 34 | Vanessa | 646 | 701 | ( ) | ( ) |
| 35 | Amy | 686 | 710 | ( ) | ( ) |
| 36 | Dulce | 706 | 719 | ( ) | ( ) |
| 37 | Yuri | 710 | 724 | ( ) | ( ) |
| 38 | Jourana | 716 | 730 | ( ) | ( ) |
| 39 | Fernanda | 724 | 740 | (◄ ) | ( ) |
| 40 | Karla | 730 | 746 | ( ) | ( ) |

13cr628-015881

FECHA: 09/28/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Ashley | 734 | 780 | ( ) | ( ) |
| 42. | Cinthia | 735 | 780 | ( ) | ( ) |
| 43. | Angelica | 735 | 782 | ( ) | ( ) |
| 44. | Cristal | 736 | 754 | ( . ) | ( ) |
| 45. | Vertelia | 736 | 754 | ( . ) | ( ) |
| 46. | Jessica | 734 | 750 | ( ) | ( ) |
| 47. | Patty | 748 | 802 | ( ) | ( ) |
| 48. | Vanessa | 748 | 804 | ( ) | ( ) |
| 49. | Liliana | 750 | 806 | ( ) | ( ) |
| 50. | Any | 816 | 830 | ( ) | ( ) |
| 51. | Ashley | 822 | 836 | ( ) | ( ) |
| 52. | Angelica | 824 | 840 | ( . ) | ( ) |
| 53. | Jessica | 824 | 842 | ( ) | ( ) |
| 54. | Clarisol | 826 | 841 | ( ) | ( ) |
| 55. | Jousene | 830 | 844 | ( ) | ( ) |
| 56. | Teresa | 828 | 854 | ( ) | ( ) |
| 57. | Ema | 848 | 901 | ( ) | ( . ) |
| 58. | Ashley | 848 | 904 | ( ) | ( ) |
| 59. | Cinthia | 848 | 900 | ( - ) | ( ) |
| 60. | clardy | 849 | 906 | ( ) | ( ) |
| 61. | Karla | 850 | 904 | ( ) | ( ) |
| 62. | Yereli | 850 | 904 | ( ) | ( ) |
| 63. | Fernanda | 856 | 910 | ( ) | ( ) |
| 64. | Dulce | 908 | 914 | ( ) | ( ) |
| 65. | Jessica | 916 | 930 | ( ) | ( . ) |
| 66. | Fernanda | 918 | 932 | ( ) | ( ) |
| 67. | Veronica | 918 | 934 | ( ) | ( ) |
| 68. | Yereli | 918 | 930 | ( ) | ( ) |
| 69. | Ashley | 918 | 936 | ( ) | ( . ) |
| 70. | Vertelia | 922 | 938 | ( ) | ( ) |
| 71. | Adriana | 922 | 936 | ( ) | ( ) |
| 72. | Cinthia | 924 | 940 | ( ) | ( . ) |
| 73. | Patty | 924 | 940 | ( ) | ( ) |
| 74. | Marisol | 932 | 946 | ( ) | ( ) |
| 75. | Angelica | 936 | 950 | ( ) | ( . ) |
| 76. | Liliana | 938 | 951 | ( ) | ( ) |
| 77. | Jordana | 946 | 1001 | ( ) | ( ) |
| 78. | Caroline | 946 | 1040 | ( 3 ) | ( ) |
| 79. | Cinthia | 948 | 954 | ( ) | ( ) |
| 80. | Claudet | 1000 | 1016 | ( ) | ( ) |

13cr628-015882

| | NOMBRES | FECHA: 09/28/13 TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Connei | 1000 | 1016 | ( ) | ( ) |
| 2 | Angelica | 1006 | 1010 | ( ) | ( ) |
| 3 | Ashley | 1006 | 1010 | ( ) | ( ) |
| 4 | Mary | 1008 | 1022 | ( ) | ( ) |
| 5 | Cristcel | 1010 | 1028 | ( ) | ( ) |
| 6 | Adriana | 1010 | 1028 | ( ) | ( ) |
| 7 | Wiviana | 1010 | 1026 | ( ) | ( ) |
| 8 | Yareli | 1010 | 1028 | ( ) | ( ) |
| 9 | Party | 1010 | 1028 | ( ) | ( ) |
| 10 | Amy | 1012 | 1030 | ( ) | ( ) |
| 11 | Ecorley | 1014 | 1032 | ( ) | ( ) |
| 12 | Perla | 1014 | 1022 | ( ) | ( ) |
| 13 | Brissa | 1014 | 1020 | ( ) | ( ) |
| 14 | Aretelia | 1014 | 1032 | ( ) | ( ) |
| 15 | Jessica | 1014 | 1026 | ( 9 ) | ( ) |
| 16 | Cynthia | 1015 | 1030 | ( ) | ( ) |
| 17 | Marisol | 1016 | 1032 | ( ) | ( ) |
| 18 | Ashley | 1018 | 1032 | ( ) | ( ) |
| 19 | Jovana | 1018 | 1030 | ( ) | ( ) |
| 20 | Cristael | 1020 | 1036 | ( ) | ( ) |
| 21 | Wendy | 1022 | 1038 | ( ) | ( ) |
| 22 | Cinthia | 1033 | 1048 | ( ) | ( ) |
| 23 | Yanessa | 1038 | 1052 | ( ) | ( ) |
| 24 | Ashley | 1040 | 1058 | ( ) | ( ) |
| 25 | Perla | 1040 | 1058 | ( ) | ( ) |
| 26 | Aretelia | 1042 | 1059 | ( ) | ( ) |
| 27 | Wendy | 1048 | 1054 | ( ) | ( ) |
| 28 | Jovana | 1049 | 1104 | ( ) | ( ) |
| 29 | Ashley | 1055 | 1110 | ( ) | ( ) |
| 30 | Cristal | 1100 | 1116 | ( ) | ( ) |
| 31 | Cynthia | 1104 | 1114 | ( ) | ( ) |
| 32 | Dulce | 1106 | 1120 | ( ) | ( ) |
| 33 | Adriana | 1109 | 1118 | ( ) | ( ) |
| 34 | Marisol | 1109 | 1124 | ( ) | ( ) |
| 35 | Wiviana | 1109 | 1124 | ( ) | ( ) |
| 36 | Yenessa | 1114 | 1130 | ( ) | ( ) |
| 37 | Berenice | 1116 | 1132 | ( ) | ( ) |
| 38 | Ashley | 1118 | 1131 | ( ) | ( ) |
| 39 | Cristael | 1120 | 1136 | ( ▲ ) | ( ) |
| 40 | Cynthia | 1124 | 1142 | ( ) | ( ) |

13-628-015883

| FECHA: 09/28/13 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Viviner | 1126 | 1140 | ( ) | ( ) |
| 42. Cerolina | 1130 | 1144 | ( ) | ( ) |
| 43. resendy | 1132 | 1146 | ( ) | ( ) |
| 44. Conossec | 1132 | 1148 | ( ) | ( ) |
| 45. Adriana | 1135 | 1150 | ( ) | ( ) |
| 46. Perotelia | 1135 | 1152 | ( ) | ( ) |
| 47. Tunici | 1135 | 1152 | ( ) | ( ) |
| 48. Varicuer | 1136 | 1150 | ( ) | ( ) |
| 49. Berenico | 1136 | 1154 | ( ) | ( ) |
| 50. Paty | 1140 | 1155 | ( ) | ( ) |
| 51. Dulce | 1142 | 1156 | ( ) | ( ) |
| 52. Yuri | 1142 | 1210 | ( 1 ) | ( . ) |
| 53. Mery | 1144 | 1158 | ( ) | ( ) |
| 54. Perla | 1146 | 1200 | ( ) | ( ) |
| 55. Maroli | 1146 | 1218 | ( 1 ) | ( . ) |
| 56. Jaciner | 1146 | 1200 | ( ) | ( ) |
| 57. Ashley | 1158 | 1200 | ( ) | ( ) |
| 58. Adriana | 1155 | 1210 | ( ) | ( ) |
| 59. Tenice | 1155 | 1214 | ( - ) | ( ) |
| 60. Kerlee | 1158 | 1212 | ( ) | ( ) |
| 61. Cinthia | 1159 | 1216 | ( ) | ( ) |
| 62. Fernandez | 1200 | 1216 | ( ) | ( ) |
| 63. Angelica | 1202 | 1214 | ( ) | ( ) |
| 64. Maricara | 1202 | 1229 | ( ) | ( ) |
| 65. Viviner | 1204 | 1221 | ( ) | ( . ) |
| 66. Vanessa | 1206 | 1220 | ( ) | ( ) |
| 67. Dolces | 1210 | 1226 | ( ) | ( ) |
| 68. Ashley | 1210 | 1228 | ( ) | ( ) |
| 69. Viviner - | 1210 | 1226 | ( ) | ( ) |
| 70. Jossara | 1212 | 1228 | ( ) | ( ) |
| 71. Woonsal | 1212 | 1229 | ( ) | ( ) |
| 72. Any | 1212 | 1226 | ( ) | ( . ) |
| 73. Mariana | 1214 | 1230 | ( ) | ( ) |
| 74. Wendy | 1216 | 1232 | ( ) | ( ) |
| 75. Angelica | 1220 | 1236 | ( ) | ( . ) |
| 76. Perla | 1220 | 1238 | ( ) | ( ) |
| 77. Cristal | 1220 | 1236 | ( ) | ( ) |
| 78. Paty | 1222 | 1220 | ( ) | ( ) |
| 79. Adriana | 1224 | 1240 | ( ) | ( ) |
| 80. Nataliee | 1228 | 1242 | ( ) | ( ) |

13cr628-015884

FECHA: 09/28/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Kcar Ice | 1226 | 1240 | ( ) | ( ) |
| 2. | Carolina | 1228 | 1244 | ( ) | ( ) |
| 3. | Jorlena | 1230 | 1246 | ( ) | ( ) |
| 4. | Beronica | 1230 | 1245 | ( ) | ( ) |
| 5. | Irenea | 1230 | 1246 | ( ) | ( ) |
| 6. | Ashley | 1230 | 1244 | ( ) | ( ) |
| 7. | Grace | 1230 | 1248 | ( ) | ( ) |
| 8. | Maricruz | 1238 | 1252 | ( ) | ( ) |
| 9. | Yaroli | 1239 | 1255 | ( ) | ( ) |
| 10. | Yuni | 1242 | 1259 | ( ) | ( ) |
| 11. | Ashley | 1244 | 100 | ( ) | ( ) |
| 12. | Cristcel | 1246 | 102 | ( ) | ( ) |
| 13. | Veronssa | 1258 | 100 | ( ) | ( ) |
| 14. | Kena | 1258 | 112 | ( ) | ( ) |
| 15. | Noctalice | 102 | 119 | ( ) | ( ) |
| 16. | Yaroli | 106 | 120 | ( ) | ( ) |
| 17. | Beronica | 106 | 122 | ( ) | ( ) |
| 18. | Dulce | 109 | 126 | ( ) | ( ) |
| 19. | Ashley | 110 | 128 | ( ) | ( ) |
| 20. | Adriana | 114 | 130 | ( ) | ( ) |
| 21. | Perla | 118 | 132 | ( ) | ( ) |
| 22. | Liliana | 116 | 134 | ( ) | ( ) |
| 23. | Yaroli | 118 | 132 | ( ) | ( ) |
| 24. | Paty | 126 | 159 | ( ✓ ) | ( ) |
| 25. | Angelica | 128 | 142 | ( ) | ( ) |
| 26. | Dulce | 128 | 144 | ( ) | ( ) |
| 27. | Grace | 128 | 146 | ( ) | ( ) |
| 28. | Cristcy | 132 | 148 | ( ) | ( ) |
| 29. | Any | 132 | 146 | ( ) | ( ) |
| 30. | Beronica | 132 | 149 | ( ) | ( ) |
| 31. | Marisol | 140 | 158 | ( ) | ( ) |
| 32. | Ashley | 142 | 156 | ( ) | ( ) |
| 33. | Mery | 144 | 200 | ( ) | ( ) |
| 34. | Yaroli | 158 | 212 | ( ) | ( ) |
| 35. | Adriana | 158 | 214 | ( ) | ( ) |
| 36. | Cristcel | 200 | 216 | ( ) | ( ) |
| 37. | Ashley | 200 | 216 | ( ) | ( ) |
| 38. | Jessica | 202 | 219 | ( ) | ( ) |
| 39. | Cinthia | 202 | 220 | ( ✓ ) | ( ) |
| 40. | Wendy | 206 | 222 | ( ) | ( ) |

13cr628-015885

FECHA: 09/28/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Parlee | 206 | 220 | ( ) | ( ) |
| 42. | Niceri | 212 | 226 | ( ) | ( ) |
| 43. | Yaroli | 214 | 229 | ( ) | ( ) |
| 44. | Josiana | 216 | 233 | ( ) | ( ) |
| 45. | Niviana | 218 | 234 | ( ) | ( ) |
| 46. | Liliana | 219 | 226 | ( ) | ( ) |
| 47. | carolina | 203 | 238 | ( ) | ( ) |
| 48. | Ashley | 222 | 329 | ( 4 ) | ( ) |
| 49. | Adriana | 222 | 239 | ( ) | ( ) |
| 50. | Fernanda | 224 | 240 | ( ) | ( ) |
| 51. | Vanessa | 226 | 242 | ( ) | ( ) |
| 52. | Wandy | 230 | 246 | ( ) | ( . ) |
| 53. | Carina | 230 | 244 | ( ) | ( ) |
| 54. | Berenice | 232 | 246 | ( ) | ( ) |
| 55. | Dulce | 232 | 248 | ( ) | ( ) |
| 56. | Natalia | 232 | 246 | ( ) | ( ) |
| 57. | Jossera | 236 | 252 | ( ) | ( ) |
| 58. | Keeree | 240 | 385 | ( 4 ) | ( ) |
| 59. | Cinthia | 246 | 300 | ( ) | ( ) |
| 60. | Poty | 246 | 301 | ( ) | ( ) |
| 61. | Adriana | 248 | 201 | ( ) | ( ) |
| 62. | lynnosca | 248 | 304 | ( ) | ( ) |
| 63. | Parlee | 250 | 306 | ( ) | ( ) |
| 64. | Leonold | 288 | 308 | ( ) | ( ) |
| 65. | Monica | 288 | 312 | ( ) | ( . ) |
| 66. | Giviea | 258 | 314 | ( ) | ( ) |
| 67. | Liliana | 280 | 314 | ( ) | ( ) |
| 68. | Any | 300 | 316 | ( ) | ( ) |
| 69. | Tania | 301 | 319 | ( ) | ( . ) |
| 70. | Yuri | 304 | 328 | ( 4 ) | ( ) |
| 71. | Marisol | 306 | 322 | ( ) | ( ) |
| 72. | Dulce | 306 | 319 | ( ) | ( ) |
| 73. | Monica | 306 | 214 | ( ) | ( ) |
| 74. | Jessica | 308 | 328 | ( ) | ( ) |
| 75. | Cinthia | 380 | 324 | ( ) | ( . ) |
| 76. | Adriana | 282 | 286 | ( ) | ( ) |
| 77. | Dealica | 856 | 350 | ( ) | ( ) |
| 78. | ceronia | 356 | 382 | ( ) | ( ) |
| 79. | Cinthia | 336 | 350 | ( ) | ( ) |
| 80. | Polty | 838 | 352 | ( ) | ( ) |

13cr628-015886

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| FECHA: 09/28/13 | | | | | |
| 1. | Sunce | 840 | 355 | ( ) | ( ) |
| 2. | Lilliana | 846 | 400 | ( ) | ( ) |
| 3. | Marisol | 346 | 401 | ( ) | ( ) |
| 4. | Mariana | 850 | 404 | ( ) | ( ) |
| 5. | Perla | 355 | 410 | ( ) | ( ) |
| 6. | Dulce | 355 | 410 | ( ) | ( ) |
| 7. | Ycaroli | 355 | 414 | ( ) | ( ) |
| 8. | Tencal | 355 | 410 | ( ) | ( ) |
| 9. | Caroline | 388 | 412 | ( ) | ( ) |
| 10. | Jessica | 359 | 414 | ( ) | ( ) |
| 11. | Ashley | 408 | 410 | ( ) | ( ) |
| 12. | Mariana | 412 | 426 | ( ) | ( ) |
| 13. | Cinthia | 412 | 426 | ( ) | ( ) |
| 14. | Torrender | 412 | 440 | ( 1 ) | ( ) |
| 15. | Ana | 412 | 428 | ( ) | ( ) |
| 16. | Lilliana | 414 | 480 | ( ) | ( ) |
| 17. | Adriana | 414 | 431 | ( ) | ( ) |
| 18. | Beronica | 414 | 432 | ( ) | ( ) |
| 19. | Marisol | 414 | 431 | ( ) | ( ) |
| 20. | Tencal | 414 | 434 | ( ) | ( ) |
| 21. | Caroline | 414 | 480 | ( ) | ( ) |
| 22. | Jessica | 414 | 432 | ( ) | ( ) |
| 23. | Vanessa | 414 | 480 | ( ) | ( ) |
| 24. | Joanna | 426 | 440 | ( ) | ( ) |
| 25. | Peaty | 426 | 448 | ( ) | ( ) |
| 26. | Ycaroli | 428 | 444 | ( ) | ( ) |
| 27. | Dulce | 480 | 448 | ( ) | ( ) |
| 28. | Beronica | 432 | 446 | ( ) | ( ) |
| 29. | Ashley | 440 | 455 | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |
| 39. | | | | ( ◄ ) | ( ) |
| 40. | | | | ( ) | ( ) |

13cr628-015887

FECHA: 04/29/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Meiry | 358 | 418 | ( ) | ( ) |
| 2 | Perla | 405 | 419 | ( ) | ( ) |
| 3 | Dulce | 406 | 416 | ( ) | ( ) |
| 4 | Cinee | 416 | 430 | ( ) | ( ) |
| 5 | Vivienne | 418 | 432 | ( ) | ( ) |
| 6 | Any | 422 | 436 | ( ) | ( ) |
| 7 | Ashley | 426 | 440 | ( ) | ( ) |
| 8 | Yuri | 426 | 441 | ( ) | ( ) |
| 9 | Dulce | 428 | 442 | ( ) | ( ) |
| 10 | Wendy | 432 | 446 | ( ) | ( ) |
| 11 | Perla | 436 | 451 | ( ) | ( ) |
| 12 | Vivienne | 442 | 456 | ( ) | ( ) |
| 13 | Vanessa | 451 | 506 | ( ) | ( ) |
| 14 | Ashley | 452 | 504 | ( ) | ( ) |
| 15 | Dulce | 452 | 506 | ( ) | ( ) |
| 16 | Yarali | 500 | 516 | ( ) | ( ) |
| 17 | Vivienne | 505 | 519 | ( ) | ( ) |
| 18 | Perla | 508 | 522 | ( ) | ( ) |
| 19 | Ashley | 510 | 526 | ( ) | ( ) |
| 20 | Jocelalice | 510 | 528 | ( ) | ( ) |
| 21 | Vivienne | 512 | 528 | ( ) | ( ) |
| 22 | Cinthia | 512 | 528 | ( ) | ( ) |
| 23 | Dulce | 512 | 529 | ( ) | ( ) |
| 24 | Adriana | 516 | 532 | ( ) | ( ) |
| 25 | Any | 516 | 530 | ( ) | ( ) |
| 26 | Meiry | 524 | 534 | ( 1 ) | ( 1 ) |
| 27 | Yarali | 526 | 540 | ( ) | ( ) |
| 28 | Vanessa | 526 | 542 | ( ) | ( ) |
| 29 | Marical | 520 | 544 | ( ) | ( ) |
| 30 | Berenice | 531 | 546 | ( ) | ( ) |
| 31 | Ashley | 536 | 550 | ( ) | ( ) |
| 32 | Jovana | 542 | 556 | ( ) | ( ) |
| 33 | Carolina | 546 | 600 | ( ) | ( ) |
| 34 | Yareli | 548 | 601 | ( ) | ( ) |
| 35 | Vivienne | 548 | 604 | ( ) | ( ) |
| 36 | Jocelalice | 580 | 608 | ( ) | ( ) |
| 37 | Dulce | 552 | 608 | ( ) | ( ) |
| 38 | Yuri | 554 | 610 | ( ) | ( ) |
| 39 | Adriana | 555 | 610 | ( ▲ ) | ( ) |
| 40 | Ashley | 556 | 618 | ( ) | ( ) |

13cr628-015888

**FECHA: 09/29/13**

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Vanessa | 558 | 612 | ( ) | ( ) |
| 42. | Jessica | 600 | 616 | ( ) | ( ) |
| 43. | Rosie | 602 | 614 | ( ) | ( ) |
| 44. | Yaroly | 606 | 620 | ( ) | ( ) |
| 45. | Torrenda | 607 | 625 | ( ) | ( ) |
| 46. | Ashley | 610 | 626 | ( ) | ( ) |
| 47. | Natalia | 610 | 628 | ( ) | ( ) |
| 48. | Marisol | 610 | 626 | ( ) | ( ) |
| 49. | Any | 610 | 628 | ( ) | ( ) |
| 50. | Cinthia | 614 | 631 | ( ) | ( ) |
| 51. | Adriana | 614 | 630 | ( ) | ( ) |
| 52. | Cristal | 614 | 632 | ( ) | ( ) |
| 53. | Natalia | 614 | 636 | ( ) | ( ) |
| 54. | Mar tenei | 624 | 642 | ( ) | ( ) |
| 55. | Eva | 628 | 644 | ( ) | ( ) |
| 56. | Dulce | 636 | 649 | ( ) | ( ) |
| 57. | Cristal | 636 | 651 | ( ) | ( ) |
| 58. | Yesicina | 642 | 658 | ( ) | ( ) |
| 59. | Vanessa | 659 | 714 | ( ) | ( ) |
| 60. | Carolina | 700 | 716 | ( ) | ( ) |
| 61. | Natalia | 710 | 724 | ( ) | ( ) |
| 62. | Yanveri | 712 | 728 | ( ) | ( ) |
| 63. | Karla | 712 | 726 | ( ) | ( ) |
| 64. | Dulce | 712 | 728 | ( ) | ( ) |
| 65. | Carina | 716 | 730 | ( ) | ( ) |
| 66. | Rosie | 716 | 732 | ( ) | ( ) |
| 67. | Ashley | 718 | 734 | ( ) | ( ) |
| 68. | Joliena | 720 | 736 | ( ) | ( ) |
| 69. | Yaroli | 722 | 736 | ( ) | ( ) |
| 70. | Silvina | 722 | 739 | ( ) | ( ) |
| 71. | Beatriz | 726 | 740 | ( ) | ( ) |
| 72. | Jessica | 727 | 741 | ( ) | ( ) |
| 73. | Beronica | 734 | 750 | ( ) | ( ) |
| 74. | Karla | 756 | 757 | ( ) | ( ) |
| 75. | Silvina | 838 | 854 | ( ) | ( ) |
| 76. | Natalia | 752 | 806 | ( ) | ( ) |
| 77. | Yaroli | 755 | 810 | ( ) | ( ) |
| 78. | Cinthia | 756 | 812 | ( ) | ( ) |
| 79. | Dulce | 758 | 814 | ( ) | ( ) |
| 80. | Carolina | 758 | 830 | ( ✓ ) | ( ) |

13cr628-015889

FECHA: 09/29/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Maricel | 759 | 814 | ( ) | ( ) |
| 2. | Jarira | 759 | 816 | ( ) | ( ) |
| 3. | Marisol | 8000 | 813 | ( ) | ( ) |
| 4. | Fernanda | 806 | 814 | ( ) | ( ) |
| 5. | Jessica | 806 | 822 | ( ) | ( ) |
| 6. | Natalia | 809 | 824 | ( ) | ( ) |
| 7. | Gina | 809 | 826 | ( ) | ( ) |
| 8. | Mary | 809 | 899 | ( 2 ) | ( ) |
| 9. | Ashley | 816 | 830 | ( ) | ( ) |
| 10. | Dulce | 816 | 832 | ( ) | ( ) |
| 11. | Karla | 819 | 836 | ( ) | ( ) |
| 12. | Norossa | 824 | 840 | ( ) | ( ) |
| 13. | Fernanda | 830 | 846 | ( ) | ( ) |
| 14. | Gina | 830 | 848 | ( ) | ( ) |
| 15. | Cinthia | 836 | 852 | ( ) | ( ) |
| 16. | Ashley | 838 | 852 | ( ) | ( ) |
| 17. | Amy | 846 | 900 | ( ) | ( ) |
| 18. | Natalia | 846 | 922 | ( 1 ) | ( ) |
| 19. | Dulce | 846 | 902 | ( ) | ( ) |
| 20. | Yaroli | 849 | 904 | ( ) | ( ) |
| 21. | Carolina | 850 | 910 | ( ) | ( ) |
| 22. | Angelica | 855 | 912 | ( ) | ( ) |
| 23. | Beronica | 855 | 909 | ( ) | ( ) |
| 24. | Karla | 858 | 912 | ( ) | ( ) |
| 25. | Fernanda | 900 | 916 | ( ) | ( ) |
| 26. | Maricel | 902 | 919 | ( ) | ( ) |
| 27. | Gina | 906 | 920 | ( ) | ( ) |
| 28. | Yaroli | 910 | 926 | ( ) | ( ) |
| 29. | Marisol | 910 | 928 | ( ) | ( ) |
| 30. | Natalia | 912 | 926 | ( ) | ( ) |
| 31. | Cinthia | 914 | 930 | ( ) | ( ) |
| 32. | Perla | 919 | 936 | ( ) | ( ) |
| 33. | Jorlana | 920 | 938 | ( ) | ( ) |
| 34. | Viviana | 920 | 936 | ( ) | ( ) |
| 35. | Viviana | 920 | 939 | ( ) | ( ) |
| 36. | Tania | 922 | 936 | ( ) | ( ) |
| 37. | Carolina | 924 | 942 | ( ) | ( ) |
| 38. | Yaroli | 928 | 941 | ( ) | ( ) |
| 39 | Dulce | 926 | 942 | ( ◄ ) | ( ) |
| 40 | Natalia | 929 | 946 | ( ) | ( ) |

13cr628-015890

**FECHA:** 09/29/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Maricela | 932 | 944 | ( ) | ( ) |
| 42. | Beronica | 934 | 952 | ( ) | ( ) |
| 43. | Jessica | 938 | 952 | ( ) | ( ) |
| 44. | Dovena | 940 | 955 | ( ) | ( ) |
| 45. | Yarali | 940 | 958 | ( ) | ( ) |
| 46. | Ashley | 942 | 956 | ( ) | ( ) |
| 47. | Cinthia | 944 | 1001 | ( ) | ( ) |
| 48. | Cristal | 946 | 1002 | ( ) | ( ) |
| 49. | Wendy | 946 | 1002 | ( ) | ( ) |
| 50. | Saira | 952 | 1006 | ( ) | ( ) |
| 51. | Adriana | 955 | 1010 | ( ) | ( ) |
| 52. | Jenea | 955 | 1012 | ( ) | ( ) |
| 53. | Angelica | 958 | 1014 | ( ) | ( ) |
| 54. | Maricela | 1002 | 1018 | ( ) | ( ) |
| 55. | Dulce | 1004 | 1020 | ( ) | ( ) |
| 56. | Ashley | 1010 | 1022 | ( ) | ( ) |
| 57. | Vanessa | 1010 | 1028 | ( ) | ( ) |
| 58. | Yarali | 1014 | 1030 | ( ) | ( ) |
| 59. | Beronica | 1026 | 1040 | ( ) | ( ) |
| 60. | Ashley | 1032 | 1046 | ( ) | ( ) |
| 61. | Dulce | 1032 | 1054 | ( 7 ) | ( ) |
| 62. | Dovena | 1040 | 1055 | ( ) | ( ) |
| 63. | Maricela | 1046 | 1100 | ( ) | ( ) |
| 64. | Perla | 1051 | 1104 | ( ) | ( ) |
| 65. | Beronica | 1108 | 1110 | ( ) | ( ) |
| 66. | Ashley | 1110 | 1126 | ( ) | ( ) |
| 67. | Natalia | 1116 | 1130 | ( ) | ( ) |
| 68. | Ferranela | 1124 | 1139 | ( ) | ( ) |
| 69. | Dulce | 1126 | 1141 | ( ) | ( ) |
| 70. | Illiana | 1128 | 1142 | ( ) | ( ) |
| 71. | Saira | 1134 | 1150 | ( 7 ) | ( ) |
| 72. | Natalia | 1150 | 1214 | ( ) | ( ) |
| 73. | Ashley | 1159 | 1216 | ( ) | ( ) |
| 74. | Cinthia | 1200 | 1219 | ( ) | ( ) |
| 75. | Yuri | 1204 | 1219 | ( ) | ( ) |
| 76. | Saira | 1212 | 1226 | ( ) | ( ) |
| 77. | Perla | 1212 | 1228 | ( ) | ( ) |
| 78. | Yarali | 1230 | 1244 | ( ) | ( ) |
| 79. | Natalia | 1240 | 1259 | ( ) | ( ) |
| 80. | Vanessa | 1242 | 1259 | ( ) | ( ) |

13cr628-015891

| | NOMBRES | FECHA: Oq/29/13 TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Perla | 1246 | 100 | ( ) | ( ) |
| 2. | Yuri | 1246 | 102 | ( ) | ( ) |
| 3. | Liliana | 1248 | 104 | ( ) | ( ) |
| 4. | Ashlay | 1255 | 110 | ( ) | ( ) |
| 5. | Fernanda | 1256 | 112 | ( ) | ( ) |
| 6. | Cristal | 1256 | 114 | ( ) | ( ) |
| 7. | Jostene | 1256 | 114 | ( ) | ( ) |
| 8. | Carolina | 100 | 116 | ( ) | ( ) |
| 9. | Jossica | 100 | 118 | ( ) | ( ) |
| 10. | Gretelia | 108 | 122 | ( ) | ( ) |
| 11. | Karla | 114 | 130 | ( ) | ( ) |
| 12. | Jossica | 114 | 132 | ( ) | ( ) |
| 13. | Ashloy | 116 | 130 | ( ) | ( ) |
| 14. | Lliliane | 120 | 156 | ( ) | ( ) |
| 15. | Beronica | 120 | 129 | ( ) | ( ) |
| 16. | Trinea | 135 | 150 | ( ) | ( ) |
| 17. | Vanessa | 135 | 152 | ( ) | ( ) |
| 18. | Adriana | 151 | 220 | ( 1 ) | ( ) |
| 19. | Fernel | 200 | 216 | ( ) | ( ) |
| 20. | Baby | 210 | 228 | ( ) | ( ) |
| 21. | Angelica | 218 | 234 | ( ) | ( ) |
| 22. | Perla | 222 | 280 | ( 1 ) | ( ) |
| 23. | Dulce | 226 | 240 | ( ) | ( ) |
| 24. | Beronica | 230 | 244 | ( ) | ( ) |
| 25. | Carolina | 236 | 280 | ( ) | ( ) |
| 26. | Cynthia | 240 | 288 | ( ) | ( ) |
| 27. | Marisol | 246 | 259 | ( ) | ( ) |
| 28. | Mariana | 246 | 300 | ( ) | ( ) |
| 29. | Perla | 246 | 500 | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |
| 39 | | | | ( 4 ) | ( ) |
| 40 | | | | ( ) | ( ) |

13cr628-015892

FECHA: 02/15/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Brenda | 510 | 524 | ( ) | ( ) |
| 2. | Carolina | 512 | 526 | ( ) | ( ) |
| 3. | Tania | 514 | 533 | ( ) | ( ) |
| 4. | Berenice | 514 | 533 | ( ) | ( ) |
| 5. | Jolet | 520 | 536 | ( ) | ( ) |
| 6. | Liliana | 522 | 542 | ( ) | ( ) |
| 7. | Dulce | 528 | 558 | ( ) | ( ) |
| 8. | Jakelin | 544 | 614 | ( ) | ( ) |
| 9. | Brenda | 600 | 618 | ( ) | ( ) |
| 10. | Dulce | 604 | 622 | ( ) | ( ) |
| 11. | Carla | 608 | 626 | ( ) | ( ) |
| 12. | Jakelin | 612 | 628 | ( ) | ( ) |
| 13. | Cristal | 614 | 636 | ( ) | ( ) |
| 14. | Perla | 622 | 640 | ( ) | ( ) |
| 15. | Liliana | 627 | 656 | ( ) | ( ) |
| 16. | Yuri | 648 | 710 | ( ) | ( ) |
| 17. | Carolina | 655 | 714 | ( ) | ( ) |
| 18. | Mariana | 654 | 724 | ( ) | ( ) |
| 19. | Wendy | 710 | 736 | ( ) | ( ) |
| 20. | Maribella | 722 | 744 | ( ) | ( ) |
| 21. | Claudia | 726 | 746 | ( ) | ( ) |
| 22. | Perla | 732 | 750 | ( ) | ( ) |
| 23. | Liliana | 736 | 752 | ( ) | ( ) |
| 24. | Carla | 734 | 806 | ( ) | ( ) |
| 25. | Cristal | 758 | 812 | ( ) | ( ) |
| 26. | Berenice | 758 | 814 | ( ) | ( ) |
| 27. | Liliana | 800 | 825 | ( ) | ( ) |
| 28. | Jolet | 814 | 836 | ( ) | ( ) |
| 29. | Mariana | 822 | 840 | ( ) | ( ) |
| 30. | Vanessa | 828 | 850 | ( ) | ( ) |
| 31. | Carla | 835 | 904 | ( ) | ( ) |
| 32. | Jakelin | 850 | 906 | ( ) | ( ) |
| 33. | Liliana | 852 | 910 | ( ) | ( ) |
| 34. | Perla | 856 | 914 | ( ) | ( ) |
| 35. | Jolet | 881 | 916 | ( ) | ( ) |
| 36. | Claudia | 902 | 924 | ( ) | ( ) |
| 37. | Mariana | 910 | 926 | ( ) | ( ) |
| 38. | Vanessa | 912 | 930 | ( ) | ( ) |
| 39. | Dulce | 916 | 930 | ( ) | ( ) |

13cr628-015893

| FECHA: 02/15/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Caroluna | 920 | 934 | ( ) | ( ) |
| 42. Lilianes | 922 | 936 | ( ) | ( ) |
| 43. tania | 925 | 940 | ( ) | ( ) |
| 44. Brandu | 932 | 946 | ( ) | ( ) |
| 45. Glendr | 932 | 946 | ( ) | ( ) |
| 46. Dulce | 940 | 955 | ( ) | ( ) |
| 47. Arkeln | 944 | 938 | ( ) | ( ) |
| 48. Banessa | 951 | 1004 | ( ) | ( ) |
| 49. Perla | 1002 | 1016 | ( ) | ( ) |
| 50. Tania | 1014 | 1028 | ( ) | ( ) |
| 51. Luita | 1018 | 1030 | ( ) | ( ) |
| 52. Claudia | 1028 | 1040 | ( ) | ( ) |
| 53. Carler | 1032 | 1046 | ( ) | ( ) |
| 54. Perla | 1036 | 1050 | ( ) | ( ) |
| 55. Kristal | 1050 | 1104 | ( ) | ( ) |
| 56. Glendr | 1051 | 1104 | ( ) | ( ) |
| 57. Violet | 1110 | 1124 | ( ) | ( ) |
| 58. Arkelin | 1110 | 1124 | ( ) | ( ) |
| 59. Virgines | 1128 | 1149 | ( ) | ( ) |
| 60. Glendr | 1130 | 1144 | ( ) | ( ) |
| 61. Baranca | 1132 | 1146 | ( ) | ( ) |
| 62. Caroluna | 1136 | 1150 | ( ) | ( ) |
| 63. Glendr | 1140 | 1156 | ( ) | ( ) |
| 64. Violet | 1142 | 1156 | ( ) | ( ) |
| 65. Banessa | 1146 | 1200 | ( ) | ( ) |
| 66. Newballer | 1050 | 1204 | ( ) | ( ) |
| 67. Perler | 1152 | 1206 | ( ) | ( ) |
| 68. Liliana | 1158 | 1212 | ( ) | ( ) |
| 69. Krista | 1200 | 1214 | ( ) | ( ) |
| 70. Newballer | 1204 | 1218 | ( ) | ( ) |
| 71. Carler | 1208 | 1222 | ( ) | ( ) |
| 72. Baranca | 1212 | 1226 | ( ) | ( ) |
| 73. Brandi | 1210 | 1223 | ( ) | ( ) |
| 74. Kristal | 1222 | 1236 | ( ) | ( ) |
| 75. Luita | 1222 | 1255 | ( ) | ( ) |
| 76. Dulce | 1228 | 1240 | ( ) | ( ) |
| 77. Dicey | 1225 | 1240 | ( ) | ( ) |
| 78. Newballer | 1226 | 1238 | ( ) | ( ) |
| 79. Glendr | 1227 | 1242 | ( ) | ( ) |
| 80. Maney | 1230 | 1244 | ( ) | ( ) |

13cr628-015894

| | FECHA: 02/13/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Pamla | 1230 | 1245 | ( ) | ( ) |
| 2. | Jakelin | 1232 | 1246 | ( ) | ( ) |
| 3. | Claudia | 1236 | 1250 | ( ) | ( ) |
| 4. | Berenice | 1244 | 1258 | ( ) | ( ) |
| 5. | Carla | 1250 | 102 | ( ) | ( ) |
| 6. | Fernada | 1255 | 109 | ( ) | ( ) |
| 7. | Vliener | 100 | 113 | ( ) | ( ) |
| 8. | Maribella | 104 | 118 | ( ) | ( ) |
| 9. | Perla | 106 | 119 | ( ) | ( ) |
| 10. | Dulce | 108 | 122 | ( ) | ( ) |
| 11. | Kristal | 116 | 130 | ( ) | ( ) |
| 12. | Wendy | 116 | 130 | ( ) | ( ) |
| 13. | Vliener | 125 | 140 | ( ) | ( ) |
| 14. | Joint | 139 | 153 | ( ) | ( ) |
| 15. | | | | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |

13cr628-015895

**FECHA:** 02/16/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Mariana | 545 | 600 | ( ) | ( ) |
| 2. | Carolina | 550 | 604 | ( ) | ( ) |
| 3. | Claudia | 625 | 639 | ( ) | ( ) |
| 4. | Brenda | 630 | 644 | ( ) | ( ) |
| 5. | Carolina | 636 | 650 | ( ) | ( ) |
| 6. | Kristal | 636 | 649 | ( ) | ( ) |
| 7. | Viviana | 642 | 656 | ( ) | ( ) |
| 8. | Carla | 657 | 706 | ( ) | ( ) |
| 9. | Sonia | 654 | 714 | ( ) | ( ) |
| 10. | Cinthia | 704 | 718 | ( ) | ( ) |
| 11. | Berenice | 714 | 718 | ( ) | ( ) |
| 12. | Fernanda | 719 | 730 | ( ) | ( ) |
| 13. | Jakelin | 725 | 740 | ( ) | ( ) |
| 14. | Kristal | 730 | 744 | ( ) | ( ) |
| 15. | Perla | 733 | 748 | ( ) | ( ) |
| 16. | wendy | 733 | 757 | ( ) | ( ) |
| 17. | Kristal | 738 | 752 | ( ) | ( ) |
| 18. | Brenda | 740 | 755 | ( ) | ( ) |
| 19. | Gina | 740 | 755 | ( - ) | ( ) |
| 20. | Lucero | 748 | 802 | ( ) | ( ) |
| 21. | Marbella | 756 | 804 | ( ) | ( ) |
| 22. | Angelica | 759 | 814 | ( ) | ( ) |
| 23. | Perla | 804 | 824 | ( ) | ( ) |
| 24. | Berenice | 813 | 827 | ( ) | ( ) |
| 25. | Jakelin | 822 | 836 | ( ) | ( ) |
| 26. | Alejandra | 840 | 854 | ( ) | ( ) |
| 27. | Brenda | 850 | 904 | ( ) | ( ) |
| 28. | Lucero | 855 | 910 | ( ) | ( ) |
| 29. | Claudia | 859 | 910 | ( ) | ( ) |
| 30. | Sonia | 905 | 914 | ( ) | ( ) |
| 31. | Perla | 905 | 924 | ( ) | ( ) |
| 32. | Gina | 910 | 928 | ( ) | ( ) |
| 33. | wendy | 914 | 928 | ( ) | ( ) |
| 34. | Angelica | 919 | 933 | ( ) | ( ) |
| 35. | Kristal | 925 | 938 | ( ) | ( ) |
| 36. | Vanessa | 925 | 940 | ( ) | ( ) |
| 37. | Yeni | 930 | 945 | ( ) | ( ) |
| 38. | Jakelin | 935 | 950 | ( ) | ( ) |

13cr628-015896

FECHA: 02/16/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Angelica | 950 | 1004 | ( ) | ( ) |
| 42. Marina | 950 | 1004 | ( ) | ( ) |
| 43. Yari | 1000 | 1014 | ( ) | ( ) |
| 44. Lucero | 1000 | 1015 | ( ) | ( ) |
| 45. Ilkelin | 1006 | 1019 | ( ) | ( ) |
| 46. Carla | 1014 | 1028 | ( ) | ( ) |
| 47. Vilma | 1016 | 1030 | ( ) | ( ) |
| 48. Perla | 1020 | 1034 | ( ) | ( ) |
| 49. Fernanda | 1038 | 1052 | ( ) | ( ) |
| 50. Kristell | 1040 | 1052 | ( ) | ( ) |
| 51. Carla | 1045 | 1100 | ( ) | ( ) |
| 52. Sonia | 1045 | 1100 | ( ) | ( ) |
| 53. Claudia | 1050 | 1104 | ( ) | ( ) |
| 54. Angelica | 1050 | 1104 | ( ) | ( ) |
| 55. Yani | 1058 | 1112 | ( ) | ( ) |
| 56. Dulce | 1102 | 1116 | ( ) | ( ) |
| 57. Gime | 1102 | 1119 | ( / ) | ( ) |
| 58. Yani | 1114 | 1128 | ( ) | ( ) |
| 59. Cinthia | 1114 | 1128 | ( ) | ( ) |
| 60. Perla | 1116 | 1130 | ( ) | ( ) |
| 61. Fernanda | 1114 | 1134 | ( ) | ( ) |
| 62. Fernanda | 1109 | 1133 | ( ) | ( ) |
| 63. Vanessa | 1120 | 1140 | ( ) | ( ) |
| 64. Sheli | 1130 | 1145 | ( ) | ( ) |
| 65. Kristell | 1134 | 1154 | ( ) | ( ) |
| 66. Carolina | 1200 | 1214 | ( ) | ( ) |
| 67. Perla | 1208 | 1222 | ( ) | ( ) |
| 68. Cinthia | 1216 | 1233 | ( ) | ( ) |
| 69. Carolina | 1220 | 1234 | ( ) | ( ) |
| 70. Lucero | 1230 | 1240 | ( ) | ( ) |
| 71. Lucero | 1235 | 1250 | ( ) | ( ) |
| 72. Yani | 1242 | 1256 | ( ) | ( ) |
| 73. Kristell | 1246 | 100 | ( ) | ( ) |
| 74. Angelica | 1250 | 104 | ( ) | ( ) |
| 75. Perla | 1250 | 105 | ( ) | ( ) |
| 76. Tania | 1250 | 105 | ( ) | ( ) |
| 77. Marita | 1252 | 100 | ( ) | ( ) |
| 78. Dulce | 1255 | 100 | ( ) | ( ) |
| 79. Lucero | 100 | 114 | ( ) | ( ) |
| 80. Carla | 110 | 124 | ( ) | ( ) |

13cr628-015897

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| | FECHA: 02/16/12 | | | | |
| 1. | Claudia | 118 | 126 | ( ) | ( ) |
| 2. | Vanessa | 118 | 130 | ( ) | ( ) |
| 3. | Jakelin | 120 | 134 | ( ) | ( ) |
| 4. | Lucero | 126 | 140 | ( ) | ( ) |
| 5. | Carolin | 126 | 140 | ( ) | ( ) |
| 6. | Maribelle | 130 | 144 | ( ) | ( ) |
| 7. | Dulce | 130 | 145 | ( ) | ( ) |
| 8. | Cinthia | 135 | 150 | ( ) | ( ) |
| 9. | Perla | 150 | 204 | ( ) | ( ) |
| 10. | | | | ( ) | ( ) |
| 11. | | | | ( ) | ( ) |
| 12. | | | | ( ) | ( ) |
| 13. | | | | ( ) | ( ) |
| 14. | | | | ( ) | ( ) |
| 15. | | | | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |

13cr628-015898

| FECHA: 02/17/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| NOMBRES | | | | |
| 1. Claudia | 480 | 504 | ( ) | ( ) |
| 2. Yuri | 480 | 505 | ( ) | ( ) |
| 3. Wendy | 500 | 515 | ( ) | ( ) |
| 4. Carla | 500 | 514 | ( ) | ( ) |
| 5. Perla | 506 | 519 | ( ) | ( ) |
| 6. Jalet | 508 | 522 | ( ) | ( ) |
| 7. Fernanda | 509 | 524 | ( ) | ( ) |
| 8. Grace | 510 | 524 | ( ) | ( ) |
| 9. Angelica | 516 | 530 | ( ) | ( ) |
| 10. Sonia | 528 | 547 | ( ) | ( ) |
| 11. Brenda | 544 | 558 | ( ) | ( ) |
| 12. Vanessa | 600 | 614 | ( ) | ( ) |
| 13. Perla | 604 | 618 | ( ) | ( ) |
| 14. Tania | 613 | 617 | ( ) | ( ) |
| 15. Carlos | 614 | 628 | ( ) | ( ) |
| 16. Yeni | 622 | 636 | ( ) | ( ) |
| 17. Diana | 624 | 644 | ( ) | ( ) |
| 18. Yuri | 630 | 644 | ( ) | ( ) |
| 19. Sonia | 631 | 645 | ( ) | ( ) |
| 20. Brenda | 645 | 700 | ( ) | ( ) |
| 21. Claudia | 648 | 702 | ( ) | ( ) |
| 22. Maribella | 702 | 716 | ( ) | ( ) |
| 23. Lucero2 | 702 | 716 | ( ) | ( ) |
| 24. Tania | 709 | 724 | ( ) | ( ) |
| 25. Jakelin | 712 | 726 | ( ) | ( ) |
| 26. Angelica | 713 | 727 | ( ) | ( ) |
| 27. Liliana | 721 | 734 | ( ) | ( ) |
| 28. Perla | 726 | 740 | ( ) | ( ) |
| 29. Grace | 733 | 747 | ( ) | ( ) |
| 30. Vanessa | 738 | 752 | ( ) | ( ) |
| 31. Carolina | 748 | 756 | ( ) | ( ) |
| 32. Carla | 744 | 758 | ( ) | ( ) |
| 33. Sonia | 748 | 802 | ( ) | ( ) |
| 34. Liliana | 752 | 806 | ( ) | ( ) |
| 35. Claudia | 755 | 810 | ( ) | ( ) |
| 36. Kristal | 759 | 814 | ( ) | ( ) |
| 37. Jakelin | 800 | 814 | ( ) | ( ) |
| 38. Perla | 800 | 814 | ( ) | ( ) |
| 39. Ivonne | 800 | 813 | ( ) | ( ) |

136628-015899

FECHA: 02/17/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Fernanda | 800 | 814 | ( ) | ( ) |
| 42. | Berenice | 804 | 818 | ( ) | ( ) |
| 43. | Dulce | 812 | 826 | ( ) | ( ) |
| 44. | Carla | 816 | 830 | ( ) | ( ) |
| 45. | Perla | 820 | 834 | ( ) | ( ) |
| 46. | Karla | 820 | 835 | ( ) | ( ) |
| 47. | Tania | 820 | 834 | ( ) | ( ) |
| 48. | Maite | 825 | 846 | ( ) | ( ) |
| 49. | Wendy | 831 | 846 | ( ) | ( ) |
| 50. | Jakelin | 832 | 850 | ( ) | ( ) |
| 51. | Yeri | 835 | 852 | ( ) | ( ) |
| 52. | Brenda | 839 | 854 | ( ) | ( ) |
| 53. | Lucero | 840 | 859 | ( ) | ( ) |
| 54. | Maria Jose | 844 | 910 | ( ) | ( ) |
| 55. | Jolet | 846 | 904 | ( ■ ) | ( ) |
| 56. | Claudia | 850 | 905 | ( ) | ( ) |
| 57. | Grace | 850 | 910 | ( ) | ( ) |
| 58. | Sonia | 855 | 914 | ( ) | ( ) |
| 59. | Yeri | 900 | 905 | ( ) | ( ) |
| 60. | Jakelin | 900 | 918 | ( ) | ( ) |
| 61. | Perla | 902 | 919 | ( ) | ( ) |
| 62. | Maribella | 905 | 918 | ( ) | ( ) |
| 63. | Wendy | 910 | 924 | ( ) | ( ) |
| 64. | Milena | 910 | 923 | ( ) | ( ) |
| 65. | Carla | 912 | 926 | ( ) | ( ) |
| 66. | Yeni | 913 | 927 | ( ) | ( ) |
| 67. | Grace | 918 | 930 | ( ) | ( ) |
| 68. | Kristal | 937 | 940 | ( ) | ( ) |
| 69. | Claudia | 938 | 950 | ( ) | ( ) |
| 70. | Dulce | 938 | 952 | ( ) | ( ) |
| 71. | Vanessa | 940 | 935 | ( ) | ( ) |
| 72. | Grace | 940 | 953 | ( ) | ( ) |
| 73. | Kristal | 950 | 1004 | ( ) | ( ) |
| 74. | Brenda | 952 | 1006 | ( ) | ( ) |
| 75. | Cinthia | 955 | 1010 | ( ) | ( ) |
| 76. | Carla | 959 | 1014 | ( ) | ( ) |
| 77. | Maximer | 1000 | 1014 | ( ) | ( ) |
| 78. | Lucero | 1010 | 1024 | ( ) | ( ) |
| 79. | Perla | 1012 | 1026 | ( ) | ( ) |
| 80. | Sonia | 1012 | 1026 | ( ) | ( ) |

| | NOMBRES | FECHA: 02/17/13 TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Ginger | 1015 | 1030 | ( ) | ( ) |
| 2. | Isabella | 1017 | 1031 | ( ) | ( ) |
| 3. | Dulce | 1018 | 1032 | ( ) | ( ) |
| 4. | Kristal | 1020 | 1035 | ( ) | ( ) |
| 5. | Ginger | 1024 | 1040 | ( ) | ( ) |
| 6. | Kristal | 1035 | 1050 | ( ) | ( ) |
| 7. | Tania | 1038 | 1052 | ( ) | ( ) |
| 8. | Fernanda | 1040 | 1055 | ( ) | ( ) |
| 9. | Dulce | 1050 | 1104 | ( ) | ( ) |
| 10. | Sonia | 1050 | 1105 | ( ) | ( ) |
| 11. | Carolina | 1052 | 1106 | ( ) | ( ) |
| 12. | Carla | 1052 | 1106 | ( ) | ( ) |
| 13. | Fernanda | 1055 | 1110 | ( ) | ( ) |
| 14. | Brenda | 1100 | 1114 | ( ) | ( ) |
| 15. | Marbella | 1100 | 1114 | ( ) | ( ) |
| 16. | Kristal | 1104 | 1118 | ( ) | ( ) |
| 17. | Claudia | 1116 | 1124 | ( ) | ( ) |
| 18. | Dolce | 1114 | 1125 | ( ) | ( ) |
| 19. | Ginger | 1118 | 1130 | ( - ) | ( ) |
| 20. | Carla | 1120 | 1134 | ( ) | ( ) |
| 21. | Perly | 1120 | 1135 | ( ) | ( ) |
| 22. | Perla | 1120 | 1130 | ( ) | ( ) |
| 23. | Cynthia | 1125 | 1140 | ( ) | ( - ) |
| 24. | Lucero | 1128 | 1142 | ( ) | ( ) |
| 25. | Kristal | 1128 | 1143 | ( ) | ( ) |
| 26. | Marbella | 1135 | 1150 | ( ) | ( ) |
| 27. | Dolce | 1140 | 1155 | ( ) | ( ) |
| 28. | Perla | 1142 | 1156 | ( ) | ( ) |
| 29. | Ulises | 1142 | 1158 | ( ) | ( ) |
| 30. | Sonia | 1142 | 1157 | ( ) | ( ) |
| 31. | Brenda | 1144 | 1158 | ( ) | ( ) |
| 32. | Perly | 1158 | 1210 | ( ) | ( ) |
| 33. | Tania | 1200 | 1214 | ( ) | ( ) |
| 34. | Lucero | 1202 | 1216 | ( ) | ( ) |
| 35. | Karla | 1210 | 1224 | ( ) | ( ) |
| 36. | Sonia | 1214 | 1228 | ( ) | ( ) |
| 37. | Dulce | 1214 | 1224 | ( ) | ( ) |
| 38. | Claudia | 1214 | 1224 | ( ) | ( ) |

13cr628-015901

| | FECHA: 02/17/13 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Giver | 1226 | 1235 | ( ) | ( ) |
| 42. | Claudia | 1226 | 1234 | ( ) | ( ) |
| 43. | Marici | 1229 | 1230 | ( ) | ( ) |
| 44. | Perla | 1220 | 1224 | ( ) | ( ) |
| 45. | Yoci | 1230 | 1247 | ( ) | ( ) |
| 46. | Perla | 1230 | 1244 | ( ) | ( ) |
| 47. | Cisco | 1240 | 1245 | ( ) | ( ) |
| 48. | Argelia | 1240 | 1248 | ( ) | ( ) |
| 49. | Beronice | 1240 | 1249 | ( ) | ( ) |
| 50. | Jolet | 1245 | 100 | ( ) | ( ) |
| 51. | Ciula | 1245 | 100 | ( ) | ( ) |
| 52. | Kristal | 1245 | 1258 | ( ) | ( ) |
| 53. | Perla | 1249 | 102 | ( ) | ( ) |
| 54. | Carmen | 1252 | 106 | ( ) | ( ) |
| 55. | Teresa | 1255 | 110 | ( ) | ( ) |
| 56. | Anabella | 1255 | 110 | ( ) | ( ) |
| 57. | Ferah | 1258 | 112 | ( ) | ( ) |
| 58. | Dulce | 100 | 114 | ( ) | ( ) |
| 59. | Wilma | 108 | 122 | ( ) | ( ) |
| 60. | Vanessa | 110 | 124 | ( ) | ( ) |
| 61. | Maite | 110 | 128 | ( ) | ( ) |
| 62. | Kristal | 114 | 133 | ( ) | ( ) |
| 63. | Luzmari | 126 | 130 | ( ) | ( ) |
| 64. | Beronica | 130 | 144 | ( ) | ( ) |
| 65. | Perla | 130 | 182 | ( ) | ( ) |
| 66. | Ciula | 139 | 155 | ( ) | ( ) |
| 67. | Pantea | 140 | 155 | ( ) | ( ) |
| 68. | Lucero | 140 | 200 | ( ) | ( ) |
| 69. | Maite | 145 | 200 | ( ) | ( ) |
| 70. | Perla | 150 | 204 | ( ) | ( ) |
| 71. | Claudia | 210 | 210 | ( ) | ( ) |
| 72. | Perla | 212 | 226 | ( ) | ( ) |
| 73. | Brenda | 215 | 230 | ( ) | ( ) |
| 74. | Yuri | 230 | 244 | ( ) | ( ) |
| 75. | Gina | 230 | 245 | ( ) | ( ) |
| 76. | Perla | 235 | 250 | ( ) | ( ) |
| 77. | Marina | 240 | 255 | ( ) | ( ) |
| 78. | Singer | 233 | 305 | ( ) | ( ) |
| 79. | Claudia | 257 | 311 | ( ) | ( ) |
| 80. | Vanessa | 257 | 312 | ( ) | ( ) |

13cr628-015902

FECHA: 02/17/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Lucero | 300 | 314 | ( ) | ( ) |
| 2. | Casper | 300 | 314 | ( ) | ( ) |
| 3. | Cinthya | 302 | 316 | ( ) | ( ) |
| 4. | Jakelin | 323 | 337 | ( ) | ( ) |
| 5. | Fernanda | 330 | 344 | ( ) | ( ) |
| 6. | Paola | 330 | 345 | ( ) | ( ) |
| 7. | Vanessa | 334 | 38 | ( ) | ( ) |
| 8. | Maribella | 340 | 358 | ( I ) | ( ) |
| 9. | Cinthia | 340 | 355 | ( ) | ( ) |
| 10. | Marina | 344 | 358 | ( ) | ( ) |
| 11. | Perla | 345 | 400 | ( ) | ( ) |
| 12. | Berenice | 348 | 402 | ( ) | ( ) |
| 13. | Cireia | 354 | 408 | ( ) | ( ) |
| 14. | Yuri | 400 | 415 | ( ) | ( ) |
| 15. | Yeni | 403 | 412 | ( ) | ( ) |
| 16. | | | | ( ) | ( ) |
| 17. | | | | ( ) | ( ) |
| 18. | | | | ( ) | ( ) |
| 19. | | | | ( ) | ( ) |
| 20. | | | | ( ) | ( ) |
| 21. | | | | ( ) | ( ) |
| 22. | | | | ( ) | ( ) |
| 23. | | | | ( ) | ( ) |
| 24. | | | | ( ) | ( ) |
| 25. | | | | ( ) | ( ) |
| 26. | | | | ( ) | ( ) |
| 27. | | | | ( ) | ( ) |
| 28. | | | | ( ) | ( ) |
| 29. | | | | ( ) | ( ) |
| 30. | | | | ( ) | ( ) |
| 31. | | | | ( ) | ( ) |
| 32. | | | | ( ) | ( ) |
| 33. | | | | ( ) | ( ) |
| 34. | | | | ( ) | ( ) |
| 35. | | | | ( ) | ( ) |
| 36. | | | | ( ) | ( ) |
| 37. | | | | ( ) | ( ) |
| 38. | | | | ( ) | ( ) |

13-0628-015903

FECHA: 02/18/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Wendy | 440 | 444 | ( ) | ( ) |
| 2. | Yeni | 440 | 455 | ( ) | ( ) |
| 3. | Lucero | 448 | 502 | ( ) | ( ) |
| 4. | Vanessa | 450 | 504 | ( ) | ( ) |
| 5. | Fernando | 452 | 505 | ( ) | ( ) |
| 6. | Dolet | 455 | 510 | ( ) | ( ) |
| 7. | Sonia | 459 | 514 | ( ) | ( ) |
| 8. | Angelica | 459 | 514 | ( ) | ( ) |
| 9. | Brenda | 509 | 524 | ( ) | ( ) |
| 10. | Wendy | 509 | 524 | ( ) | ( ) |
| 11. | Sonia | 516 | 530 | ( ) | ( ) |
| 12. | Lunvana | 520 | 534 | ( ) | ( ) |
| 13. | Jakelin | 529 | 544 | ( ) | ( ) |
| 14. | Claudia | 558 | 652 | ( ) | ( ) |
| 15. | Perla | 531 | 602 | ( ) | ( ) |
| 16. | Tania | 602 | 616 | ( ) | ( ) |
| 17. | Laura | 610 | 618 | ( ) | ( ) |
| 18. | Carlee | 615 | 624 | ( ) | ( ) |
| 19. | Kristall | 615 | 630 | ( ) | ( ) |
| 20. | Yeni | 630 | 644 | ( ) | ( ) |
| 21. | Sarira | 632 | 650 | ( ) | ( ) |
| 22. | Berenica | 645 | 659 | ( ) | ( ) |
| 23. | Gina | 650 | 704 | ( ) | ( ) |
| 24. | Claudia | 658 | 714 | ( ) | ( ) |
| 25. | Marbella | 710 | 724 | ( ) | ( ) |
| 26. | Lorena | 714 | 728 | ( ) | ( ) |
| 27. | Perla | 719 | 733 | ( ) | ( ) |
| 28. | Fernanda | 720 | 734 | ( ) | ( ) |
| 29. | Vanessa | 720 | 735 | ( ) | ( ) |
| 30. | Carolina | 720 | 735 | ( ) | ( ) |
| 31. | Kristall | 732 | 746 | ( ) | ( ) |
| 32. | Delethi | 735 | 750 | ( ) | ( ) |
| 33. | Gina | 738 | 752 | ( ) | ( ) |
| 34. | Angelica | 740 | 755 | ( ) | ( ) |
| 35. | Dolce | 740 | 755 | ( ) | ( ) |
| 36. | Brenda | 742 | 756 | ( ) | ( ) |
| 37. | Wendy | 742 | 755 | ( ) | ( ) |
| 38. | Maite | 744 | 758 | ( ) | ( ) |
| 39 | Vanessa | 745 | 800 | ( ) | ( ) |

13cr628-015904

FECHA: 02/18/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Carolina | 750 | 804 | ( ) | ( ) |
| 42. Tania | 750 | 804 | ( ) | ( ) |
| 43. Fernanda | 752 | 806 | ( ) | ( ) |
| 44. Ginci | 758 | 812 | ( ) | ( ) |
| 45. Lucero | 800 | 815 | ( ) | ( ) |
| 46. Perla | 800 | 815 | ( ) | ( ) |
| 47. Vanessa | 804 | 819 | ( ) | ( ) |
| 48. Angelica | 808 | 822 | ( ) | ( ) |
| 49. Dulce | 808 | 822 | ( ) | ( ) |
| 50. Sonia | 812 | 826 | ( ) | ( ) |
| 51. Perla | 814 | 828 | ( ) | ( ) |
| 52. Wendy | 818 | 831 | ( ) | ( ) |
| 53. Brenda | 820 | 834 | ( ) | ( ) |
| 54. Yeni | 820 | 934 | ( ) | ( ) |
| 55. Maite | 822 | 836 | ( ) | ( ) |
| 56. Angelica | 825 | 840 | ( ) | ( ) |
| 57. Yeni | 825 | 840 | ( ) | ( ) |
| 58. Sonia | 828 | 842 | ( ) | ( ) |
| 59. Perla | 828 | 842 | ( ) | ( ) |
| 60. Ginci | 828 | 844 | ( ) | ( ) |
| 61. Lucero | 830 | 845 | ( ) | ( ) |
| 62. Brenda | 830 | 844 | ( ) | ( ) |
| 63. Tania | 850 | 845 | ( ) | ( ) |
| 64. Wendy | 825 | 850 | ( ) | ( ) |
| 65. Wilmer | 850 | 850 | ( ) | ( ) |
| 66. Wendy | 835 | 850 | ( ) | ( ) |
| 67. Cristel | 835 | 850 | ( ) | ( ) |
| 68. Lucero | 842 | 856 | ( ) | ( ) |
| 69. Perla | 842 | 856 | ( ) | ( ) |
| 70. Paola | 844 | 900 | ( ) | ( ) |
| 71. Dunia | 848 | 902 | ( ) | ( ) |
| 72. Yeni | 850 | 905 | ( ) | ( ) |
| 73. Dulce | 855 | 910 | ( ) | ( ) |
| 74. Sonia | 900 | 914 | ( ) | ( ) |
| 75. Wilmer | 900 | 915 | ( ) | ( ) |
| 76. Ginci | 906 | 920 | ( ) | ( ) |
| 77. Cristina | 914 | 928 | ( ) | ( ) |
| 78. Lucero | 930 | 944 | ( ) | ( ) |
| 79. Cristel | 932 | 946 | ( ) | ( ) |
| 80. Carolina | 935 | 950 | ( ) | ( ) |

13cr628-015905

FECHA: 02/18/12

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Gina | 935 | 956 | ( ) | ( ) |
| 2. | Yuri | 940 | 954 | ( ) | ( ) |
| 3. | Dulce | 956 | 984 | ( ) | ( ) |
| 4. | Cinthia | 958 | 1012 | ( ) | ( ) |
| 5. | Diana | 1000 | 1014 | ( ) | ( ) |
| 6. | Perla | 1006 | 1014 | ( ) | ( ) |
| 7. | Mariana | 1008 | 1022 | ( ) | ( ) |
| 8. | Wendy | 1010 | 1024 | ( ) | ( ) |
| 9. | Jaleth | 1012 | 1046 | ( ) | ( ) |
| 10. | Sonia | 1013 | 1030 | ( ) | ( ) |
| 11. | Brenda | 1015 | 1030 | ( ) | ( ) |
| 12. | Vanessa | 1016 | 1024 | ( ) | ( ) |
| 13. | Kristal | 1019 | 1033 | ( ) | ( ) |
| 14. | Dulce | 1020 | 1034 | ( ) | ( ) |
| 15. | Cynthia | 1030 | 1044 | ( ) | ( ) |
| 16. | Gina | 1036 | 1050 | ( ) | ( ) |
| 17. | Wendy | 1038 | 1106 | ( █ ) | ( ) |
| 18. | Janet | 1040 | 1058 | ( ) | ( ) |
| 19. | Cinthia | 1045 | 1100 | ( ) | ( ) |
| 20. | Carla | 1048 | 1058 | ( ) | ( ) |
| 21. | Brenda | 1058 | 1112 | ( ) | ( ) |
| 22. | Gina | 1100 | 1114 | ( ) | ( ) |
| 23. | Marbella | 1115 | 1130 | ( ) | ( ) |
| 24. | Brenda | 1116 | 1120 | ( ) | ( ) |
| 25. | Carolina | 1119 | 1133 | ( ) | ( ) |
| 26. | Gina | 1119 | 1184 | ( ) | ( ) |
| 27. | Sonia | 1120 | 1134 | ( ) | ( ) |
| 28. | Perla | 1124 | 1128 | ( ) | ( ) |
| 29. | Carolina | 1128 | 1142 | ( ) | ( ) |
| 30. | Fernanda | 1129 | 1144 | ( ) | ( ) |
| 31. | Vanessa | 1129 | 1144 | ( ) | ( ) |
| 32. | Wendy | 1130 | 1145 | ( ) | ( ) |
| 33. | Perla | 1130 | 1144 | ( ) | ( ) |
| 34. | Lucero | 1130 | 1150 | ( ) | ( ) |
| 35. | Brenda | 1135 | 1145 | ( ) | ( ) |
| 36. | Perla | 1135 | 1150 | ( ) | ( ) |
| 37. | Dulce | 1144 | 1156 | ( ) | ( ) |
| 38. | Claudia | 1144 | 1155 | ( ) | ( ) |
| 39. | Perla | 1150 | 1204 | ( ) | ( ) |

13cr628-015906

FECHA: 02/18/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Gina | 1200 | 1214 | ( ) | ( ) |
| 42. | Vanessa | 1205 | 1216 | ( ) | ( ) |
| 43. | Angelica | 1208 | 1223 | ( ) | ( ) |
| 44. | Perla | 1208 | 1222 | ( ) | ( ) |
| 45. | Viviana | 1210 | 1223 | ( ) | ( ) |
| 46. | Jolet | 1210 | 1225 | ( ) | ( ) |
| 47. | Berenice | 1210 | 1222 | ( ) | ( ) |
| 48. | Jakelin | 1214 | 1228 | ( ) | ( ) |
| 49. | Lucero | 1214 | 1228 | ( ) | ( ) |
| 50. | Brenda | 1214 | 1228 | ( ) | ( ) |
| 51. | Vanessa | 1215 | 1230 | ( ) | ( ) |
| 52. | Jakelin | 1216 | 1230 | ( ) | ( ) |
| 53. | Candice | 1230 | 1248 | ( ) | ( ) |
| 54. | Angelica | 1230 | 1248 | ( ) | ( ) |
| 55. | Ginger | 1232 | 1246 | ( ) | ( ) |
| 56. | Jolet | 1236 | 1250 | ( ) | ( ) |
| 57. | Maribel | 1240 | 1255 | ( ) | ( ) |
| 58. | Cinthia | 1240 | 1255 | ( ) | ( ) |
| 59. | Brenda | 1242 | 1256 | ( ) | ( ) |
| 60. | Lucero 2 | 1245 | 1259 | ( ) | ( ) |
| 61. | Perla | 1246 | 100 | ( ) | ( ) |
| 62. | Cristal | 150 | 105 | ( ) | ( ) |
| 63. | Dulce | 1255 | 105 | ( ) | ( ) |
| 64. | Sonia | 1255 | 110 | ( ) | ( ) |
| 65. | Tania | 100 | 114 | ( ) | ( ) |
| 66. | Jakelin | 106 | 119 | ( ) | ( ) |
| 67. | Gina | 110 | 120 | ( ) | ( ) |
| 68. | Yeni | 110 | 123 | ( ) | ( ) |
| 69. | Viviana | 112 | 126 | ( ) | ( ) |
| 70. | Yulite | 114 | 128 | ( ) | ( ) |
| 71. | Cinthia | 116 | 130 | ( ) | ( ) |
| 72. | Yuri | 119 | 133 | ( ) | ( ) |
| 73. | Paulet | 130 | 145 | ( ) | ( ) |
| 74. | Yeni | 135 | 150 | ( ) | ( ) |
| 75. | Lucero | 135 | 150 | ( ) | ( ) |
| 76. | Cinthia | 136 | 150 | ( ) | ( ) |
| 77. | Vanessa | 150 | 159 | ( ) | ( ) |
| 78. | Vanessa | 150 | 204 | ( ) | ( ) |
| 79. | Brenda | 210 | 224 | ( ) | ( ) |
| 80. | Vanessa | 210 | 225 | ( ) | ( ) |

13cr628-015907

FECHA: 02/18/12

| # | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1 | Nevada | 215 | 230 | ( ) | ( ) |
| 2 | Cualica | 230 | 240 | ( ) | ( ) |
| 3 | Yoiri | 230 | 240 | ( ) | ( ) |
| 4 | Betrense | 230 | 258 | ( ) | ( ) |
| 5 | Guinea | 230 | 304 | ( ) | ( ) |
| 6 | Alexina | 232 | 346 | ( ) | ( ) |
| 7 | Dosta | 235 | 250 | ( ) | ( ) |
| 8 | Rosario | 238 | 252 | ( ) | ( ) |
| 9 | Kristal | 245 | 300 | ( ) | ( ) |
| 10 | Dolce | 245 | 300 | ( ) | ( ) |
| 11 | Cinthia | 248 | 302 | ( ) | ( ) |
| 12 | Jakelin | 250 | 304 | ( ) | ( ) |
| 13 | Brenda | 250 | 304 | ( ) | ( ) |
| 14 | cristal | 252 | 306 | ( ) | ( ) |
| 15 | Nestrex | 255 | 310 | ( ) | ( ) |
| 16 | Gissel | 255 | 310 | ( ) | ( ) |
| 17 | Perla | 259 | 314 | ( ) | ( ) |
| 18 | Luinbella | 310 | 313 | ( ) | ( ) |
| 19 | Tania | 310 | 324 | ( ) | ( ) |
| 20 | Fernanda | 317 | 326 | ( ) | ( ) |
| 21 | Yeni | 316 | 380 | ( ) | ( ) |
| 22 | Sonia | 319 | 355 | ( ) | ( ) |
| 23 | Jakelin | 320 | 334 | ( ) | ( ) |
| 24 | Angelica | 326 | 340 | ( ) | ( ) |
| 25 | wendy | 328 | 342 | ( ) | ( ) |
| 26 | Carolina | 330 | 344 | ( ) | ( ) |
| 27 | Jolet | 332 | 346 | ( ) | ( ) |
| 28 | Brenda | 332 | 346 | ( ) | ( ) |
| 29 | Liliana | 352 | 343 | ( ) | ( ) |
| 30 | Brenda | 339 | 352 | ( ) | ( ) |
| 31 | Dulce | 346 | 355 | ( ) | ( ) |
| 32 | Angelica | 350 | 354 | ( ) | ( ) |
| 33 | Perla | 352 | 406 | ( ) | ( ) |
| 34 | Pajra | 356 | 410 | ( ) | ( ) |
| 35 | Lucero | 359 | 414 | ( ) | ( ) |
| 36 | Brenda | 404 | 418 | ( ) | ( ) |
| 37 | Claudia | 405 | 414 | ( ) | ( ) |
| 38 | Angelica | 405 | 418 | ( ) | ( ) |
| 39 | Lucero | 405 | 416 | ( ) | ( ) |

13cr628-015908

FECHA: 02/18/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Socorro | 410 | 424 | ( ) | ( ) |
| 42. | Kristal | 410 | 428 | ( ) | ( ) |
| 43. | Carla | 412 | 426 | ( ) | ( ) |
| 44. | Angelica | 412 | 425 | ( ) | ( ) |
| 45. | Gisel | 426 | 434 | ( ) | ( ) |
| 46. | Jakelin | 420 | 436 | ( ) | ( ) |
| 47. | Maite | 422 | 436 | ( ) | ( ) |
| 48. | Perla | 423 | 435 | ( ) | ( ) |
| 49. | Klerica | 423 | 432 | ( ) | ( ) |
| 50. | Kristal | 423 | 432 | ( ) | ( ) |
| 51. | Cinthia | 423 | 436 | ( ) | ( ) |
| 52. | Teenia | 430 | 445 | ( ) | ( . ) |
| 53. | Gisel | 444 | 454 | ( ) | ( ) |
| 54. | Perla | 450 | 505 | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( . ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-015909

FECHA: 02/19/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Angelica | 444 | 458 | ( ) | ( ) |
| 2. | Perla | 444 | 500 | ( ) | ( ) |
| 3. | Tania | 446 | 500 | ( ) | ( ) |
| 4. | Jolet | 448 | 500 | ( ) | ( ) |
| 5. | Brenda | 448 | 502 | ( ) | ( ) |
| 6. | Wendy | 450 | 504 | ( ) | ( ) |
| 7. | Gina | 454 | 510 | ( ) | ( ) |
| 8. | Carolina | 510 | 514 | ( ) | ( ) |
| 9. | Karla | 512 | 526 | ( ) | ( ) |
| 10. | Brenda | 516 | 530 | ( ) | ( ) |
| 11. | Vanessa | 520 | 534 | ( ) | ( ) |
| 12. | Dulce | 522 | 536 | ( ) | ( ) |
| 13. | Adelayn | 528 | 542 | ( ) | ( ) |
| 14. | Berenice | 530 | 544 | ( ) | ( ) |
| 15. | Angelica | 530 | 544 | ( ) | ( ) |
| 16. | Yomeral | 538 | 552 | ( ) | ( ) |
| 17. | Gina | 540 | 555 | ( ) | ( ) |
| 18. | Perla | 540 | 600 | ( ) | ( ) |
| 19. | Lucero | 550 | 604 | ( ) | ( ) |
| 20. | Diana | 600 | 614 | ( ) | ( ) |
| 21. | Fernanda | 604 | 618 | ( ) | ( ) |
| 22. | Veronica | 610 | 624 | ( ) | ( ) |
| 23. | Perla | 619 | 632 | ( ) | ( ) |
| 24. | Gina | 622 | 636 | ( ) | ( ) |
| 25. | Angelica | 635 | 647 | ( ) | ( ) |
| 26. | Smilia | 639 | 653 | ( ) | ( ) |
| 27. | Yeni | 651 | 219 | ( ■ ) | ( ) |
| 28. | Jolet | 655 | 710 | ( ) | ( ) |
| 29. | Brenda | 700 | 714 | ( ) | ( ) |
| 30. | Angelica | 710 | 724 | ( ) | ( ) |
| 31. | Lucero | 712 | 726 | ( ) | ( ) |
| 32. | Perla | 712 | 726 | ( ) | ( ) |
| 33. | Angelica | 712 | 726 | ( ) | ( ) |
| 34. | Perla | 714 | 728 | ( ) | ( ) |
| 35. | Marina | 716 | 730 | ( ) | ( ) |
| 36. | Liliana | 814 | 733 | ( ) | ( ) |
| 37. | Brenda | 722 | 736 | ( ) | ( ) |
| 38. | Claudia | 722 | 736 | ( ) | ( ) |
| 39 | Joleth | 722 | 736 | ( ) | ( ) |

13cr628-015910

| FECHA: 02/10/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Yuri | 740 | 755 | ( ) | ( ) |
| 42. Banessa | 740 | 755 | ( ) | ( ) |
| 43. Carla | 740 | 755 | ( ) | ( ) |
| 44. Kristal | 744 | 758 | ( ) | ( ) |
| 45. Dulce | 744 | 800 | ( ) | ( ) |
| 46. Jakelin | 748 | 802 | ( ) | ( ) |
| 47. Thais | 750 | 804 | ( ) | ( ) |
| 48. Liliana | 752 | 806 | ( ) | ( ) |
| 49. Fernanda | 755 | 810 | ( ) | ( ) |
| 50. Dulce | 755 | 810 | ( ) | ( ) |
| 51. Gina | 758 | 810 | ( ) | ( ) |
| 52. Liliana | 758 | 814 | ( ) | ( ) |
| 53. Wendi | 800 | 814 | ( ) | ( ) |
| 54. Lucero | 800 | 816 | ( ) | ( ) |
| 55. Perla | 804 | 818 | ( ) | ( ) |
| 56. Paola | 806 | 818 | ( ) | ( ) |
| 57. Maite | 810 | 824 | ( ) | ( ) |
| 58. Carolina | 810 | 824 | ( ) | ( ) |
| 59. Paola | 810 | 824 | ( ) | ( ) |
| 60. Berenice | 814 | 828 | ( ) | ( ) |
| 61. Carolina | 819 | 832 | ( ) | ( ) |
| 62. Claudia | 820 | 834 | ( ) | ( ) |
| 63. Kristal | 820 | 834 | ( ) | ( ) |
| 64. Brenda | 822 | 836 | ( ) | ( ) |
| 65. Angelica | 834 | 844 | ( ) | ( ) |
| 66. Jolet | 840 | 858 | ( ) | ( ) |
| 67. Brenda | 840 | 858 | ( ) | ( ) |
| 68. Liliana | 844 | 858 | ( ) | ( ) |
| 69. Wendy | 851 | 900 | ( ) | ( ) |
| 70. Marina | 900 | 914 | ( ) | ( ) |
| 71. Joleth | 902 | 916 | ( ) | ( ) |
| 72. Angelica | 902 | 918 | ( ) | ( ) |
| 73. Gina | 904 | 918 | ( ) | ( ) |
| 74. Diana | 910 | 924 | ( ) | ( ) |
| 75. Yori | 910 | 924 | ( ) | ( ) |
| 76. Jakelin | 916 | 930 | ( ) | ( ) |
| 77. Lucero | 922 | 936 | ( ) | ( ) |
| 78. Perla | 924 | 938 | ( ) | ( ) |
| 79. Tania | 925 | 940 | ( ) | ( ) |
| 80. Fernanda | 930 | 944 | ( ) | ( ) |

13cr628-015911

| FECHA: 02/19/12 | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| **NOMBRES** | | | | |
| 1. Gisel | 930 | 944 | ( ) | ( ) |
| 2. Paola | 930 | 945 | ( ) | ( ) |
| 3. Claudia | 931 | 948 | ( ) | ( ) |
| 4. Wendy | 936 | 950 | ( ) | ( ) |
| 5. Angelica | 938 | 952 | ( ) | ( ) |
| 6. Maritza | 940 | 955 | ( ) | ( ) |
| 7. Marite | 944 | 958 | ( ) | ( ) |
| 8. Joleth | 948 | 1000 | ( ) | ( ) |
| 9. Brenda | 950 | 1004 | ( ) | ( ) |
| 10. Dulce | 952 | 1006 | ( ) | ( ) |
| 11. Cinthia | 955 | 1009 | ( ) | ( ) |
| 12. Joleth | 958 | 1012 | ( ) | ( ) |
| 13. Claudia | 958 | 1012 | ( ) | ( ) |
| 14. Gina | 958 | 1014 | ( ) | ( ) |
| 15. Lucero | 1000 | 1014 | ( ) | ( ) |
| 16. Brenda | 1002 | 1016 | ( ) | ( ) |
| 17. Tania | 1004 | 1019 | ( ) | ( ) |
| 18. Vianna | 1008 | 1022 | ( ) | ( ) |
| 19. Angelica | 1008 | 1022 | ( ) | ( ) |
| 20. Brenda | 1008 | 1021 | ( ) | ( ) |
| 21. Joleth | 1009 | 1024 | ( ) | ( ) |
| 22. Perla | 1012 | 1026 | ( ) | ( ) |
| 23. Fernanda | 1010 | 1022 | ( ) | ( ) |
| 24. Brenda | 1022 | 1036 | ( ) | ( ) |
| 25. Tania | 1023 | 1037 | ( ) | ( ) |
| 26. Claudia | 1059 | 1052 | ( ) | ( ) |
| 27. Maribella | 10:10 | 1055 | ( ) | ( ) |
| 28. Angelica | 10:10 | 1058 | ( ) | ( ) |
| 29. Wendy | 1044 | 1058 | ( ) | ( ) |
| 30. Carla | 1044 | 1059 | ( ) | ( ) |
| 31. Kristal | 1046 | 1100 | ( ) | ( ) |
| 32. Perla | 1046 | 1059 | ( ) | ( ) |
| 33. Sonia | 1050 | 1104 | ( ) | ( ) |
| 34. Joleth | 1050 | 1108 | ( ) | ( ) |
| 35. Vanessa | 1050 | 1104 | ( ) | ( ) |
| 36. Perla | 1050 | 1105 | ( ) | ( ) |
| 37. Yeni | 1052 | 1106 | ( ) | ( ) |
| 38. Sonia | 1052 | 1106 | ( ) | ( ) |
|  |  |  | ( ) | ( ) |

13cr628-015912

| | FECHA: 02/19/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Carla | 1054 | 1108 | ( ) | ( ) |
| 42. | Gina | 1054 | 1108 | ( ) | ( ) |
| 43. | Lucero | 1055 | 1110 | ( ) | ( ) |
| 44. | Carolina | 1055 | 1110 | ( ) | ( ) |
| 45. | Baressa | 1055 | 1109 | ( ) | ( ) |
| 46. | Berenice | 1058 | 1112 | ( ) | ( ) |
| 47. | Claudia | 1058 | 1112 | ( ) | ( ) |
| 48. | Marina | 1059 | 1114 | ( ) | ( ) |
| 49. | Yael | 1100 | 1114 | ( ) | ( ) |
| 50. | Dulce | 1100 | 1118 | ( ) | ( ) |
| 51. | Liliana | 1104 | 1118 | ( ) | ( ) |
| 52. | Perla | 1104 | 1118 | I | ( ) |
| 53. | Gina | 1110 | 1134 | ( ) | ( ) |
| 54. | Wendy | 1112 | 1126 | ( ) | ( ) |
| 55. | Solet | 1114 | 1128 | ( ) | ( ) |
| 56. | Diana | 1116 | 1130 | ( ) | ( ) |
| 57. | Lucero | 1119 | 1133 | ( ) | ( ) |
| 58. | Sarai | 1120 | 1134 | ( ) | ( ) |
| 59. | Yael | 1120 | 1134 | ( ) | ( ) |
| 60. | Maite | 1120 | 1133 | ( ) | ( ) |
| 61. | Polo | 1122 | 1136 | ( ) | ( ) |
| 62. | Claudia | 1122 | 1136 | ( ) | ( ) |
| 63. | Berenice | 1124 | 1138 | ( ) | ( ) |
| 64. | Baressa | 1126 | 1140 | ( ) | ( ) |
| 65. | Lucero | 1128 | 1142 | ( ) | ( ) |
| 66. | Cynthia | 1128 | 1142 | ( ) | ( ) |
| 67. | Wendy | 1130 | 1144 | ( ) | ( ) |
| 68. | Perla | 1132 | 1146 | ( ) | ( ) |
| 69. | Tania | 1132 | 1146 | ( ) | ( ) |
| 70. | Dulce | 1134 | 1148 | ( ) | ( ) |
| 71. | Mirabella | 1140 | 1155 | ( ) | ( ) |
| 72. | Claudia | 1142 | 1156 | ( ) | ( ) |
| 73. | Gina | 1144 | 1158 | ( ) | ( ) |
| 74. | Angelica | 1148 | 1200 | ( ) | ( ) |
| 75. | Perla | 1150 | 1204 | ( ) | ( ) |
| 76. | Kristal | 1152 | 1206 | ( ) | ( ) |
| 77. | Solet | 1200 | 1214 | ( ) | ( ) |
| 78. | Baressa | 1200 | 1224 | ( ) | ( ) |
| 79. | Berenice | 1210 | 1224 | ( ) | ( ) |
| 80. | Yael | 1215 | 1230 | ( ) | ( ) |

13cr628-015913

| | NOMBRES | FECHA: 07/19/12 TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Lucero | 1216 | 1230 | ( ) | ( ) |
| 2. | Brenda | 1218 | 1230 | ( ) | ( ) |
| 3. | Dolce | 1220 | 1234 | ( ) | ( ) |
| 4. | Cinthia | 1226 | 1240 | ( ) | ( ) |
| 5. | Liambella | 1228 | 1242 | ( ) | ( ) |
| 6. | Fernanda | 1230 | 1244 | ( ) | ( ) |
| 7. | Viviana | 1245 | 100 | ( ) | ( ) |
| 8. | Viviana | 1246 | 100 | ( ) | ( ) |
| 9. | Claudia | 1255 | 110 | ( ) | ( ) |
| 10. | Perla | 108 | 122 | ( ) | ( ) |
| 11. | Viviana | 110 | 124 | ( ) | ( ) |
| 12. | Josseth | 110 | 125 | ( ) | ( ) |
| 13. | Brenda | 112 | 126 | ( ) | ( ) |
| 14. | Gines | 112 | 126 | ( ) | ( ) |
| 15. | Carla | 114 | 128 | ( ) | ( ) |
| 16. | Sara | 115 | 130 | ( ) | ( ) |
| 17. | Yuri | 116 | 130 | ( ) | ( ) |
| 18. | Lucero | 118 | 130 | ( ) | ( ) |
| 19. | Claudia | 120 | 134 | ( ) | ( ) |
| 20. | Bessa | 120 | 135 | ( ) | ( ) |
| 21. | Marina | 120 | 133 | ( ) | ( ) |
| 22. | Yeni | 124 | 138 | ( ) | ( ) |
| 23. | Jatan | 124 | 138 | ( ) | ( ) |
| 24. | Cinthia | 130 | 144 | ( ) | ( ) |
| 25. | Villina | 140 | 155 | ( ) | ( ) |
| 26. | Wendy | 146 | 200 | ( ) | ( ) |
| 27. | Claudia | 148 | 202 | ( ) | ( ) |
| 28. | Perla | 155 | 209 | ( ) | ( ) |
| 29. | Maite | 155 | 210 | ( ) | ( ) |
| 30. | Kristen | 155 | 210 | ( ) | ( ) |
| 31. | Claudia | 150 | 214 | ( ) | ( ) |
| 32. | Sara | 200 | 214 | ( ) | ( ) |
| 33. | Yeni | 202 | 216 | ( ) | ( ) |
| 34. | Perla | 209 | 244 | ( ) | ( ) |
| 35. | Alison | 216 | 224 | ( ) | ( ) |
| 36. | Vanessa | 236 | 230 | ( ) | ( ) |
| 37. | Gina | 230 | 244 | ( ) | ( ) |
| 38. | Cinthia | 230 | 244 | ( ) | ( ) |
| 39. | Isabel | 235 | 250 | ( ) | ( ) |
| 40 | Dolce | 235 | 250 | | |

13cr628-015914

| | FECHA: 02/19/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Lucero | 250 | 304 | (    ) | (    ) |
| 42. | Chantiel | 250 | 805 | (    ) | (    ) |
| 43. | Pearlee | 250 | 305 | (    ) | (    ) |
| 44. | Jackelin | 305 | 310 | (    ) | (    ) |
| 45. | Carley | 305 | 315 | (    ) | (    ) |
| 46. | Claudia | 306 | 320 | (    ) | (    ) |
| 47. | Greiffer | 316 | 330 | (    ) | (    ) |
| 48. | Bohessa | 818 | 332 | (    ) | (    ) |
| 49. | Cladira | 325 | 340 | (    ) | (    ) |
| 50. | Ferrerda | 335 | 350 | (    ) | (    ) |
| 51. | Cinthia | 340 | 355 | (    ) | (    ) |
| 52. | | | | (    ) | (    ) |
| 53. | | | | (    ) | (    ) |
| 54. | | | | (    ) | (    ) |
| 55. | | | | (    ) | (    ) |
| 56. | | | | (    ) | (    ) |
| 57. | | | | (    ) | (    ) |
| 58. | | | | (    ) | (    ) |
| 59. | | | | (    ) | (    ) |
| 60. | | | | (    ) | (    ) |
| 61. | | | | (    ) | (    ) |
| 62. | | | | (    ) | (    ) |
| 63. | | | | (    ) | (    ) |
| 64. | | | | (    ) | (    ) |
| 65. | | | | (    ) | (    ) |
| 66. | | | | (    ) | (    ) |
| 67. | | | | (    ) | (    ) |
| 68. | | | | (    ) | (    ) |
| 69. | | | | (    ) | (    ) |
| 70. | | | | (    ) | (    ) |
| 71. | | | | (    ) | (    ) |
| 72. | | | | (    ) | (    ) |
| 73. | | | | (    ) | (    ) |
| 74. | | | | (    ) | (    ) |
| 75. | | | | (    ) | (    ) |
| 76. | | | | (    ) | (    ) |
| 77. | | | | (    ) | (    ) |
| 78. | | | | (    ) | (    ) |
| 79. | | | | (    ) | (    ) |
| 80. | | | | (    ) | (    ) |

13cr628-015915

FECHA: 02/20/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Gibri | 510 | 524 | ( ) | ( ) |
| 2. | Lucero | 512 | 526 | ( ) | ( ) |
| 3. | Carolina | 519 | 533 | ( ) | ( ) |
| 4. | Claudia | 525 | 540 | ( ) | ( ) |
| 5. | Carla | 540 | 555 | ( ) | ( ) |
| 6. | Luzbella | 540 | 555 | ( ) | ( ) |
| 7. | Fernanda | 600 | 614 | ( ) | ( ) |
| 8. | Tracy | 608 | 622 | ( ) | ( ) |
| 9. | Brenda | 610 | 624 | ( ) | ( ) |
| 10. | Jikelin | 625 | 640 | ( ) | ( ) |
| 11. | Berenice | 625 | 639 | ( ) | ( ) |
| 12. | Carolina | 635 | 648 | ( ) | ( ) |
| 13. | Gina | 644 | 654 | ( ) | ( ) |
| 14. | Vanessa | 646 | 700 | ( ) | ( ) |
| 15. | Lucero | 700 | 714 | ( ) | ( ) |
| 16. | Yeni | 702 | 716 | ( ) | ( ) |
| 17. | Yoleth | 713 | 720 | ( ) | ( ) |
| 18. | Fernanda | 718 | 730 | ( ) | ( ) |
| 19. | Liliana | 723 | 737 | ( - ) | ( ) |
| 20. | Viviana | 730 | 744 | ( ) | ( ) |
| 21. | Lucero | 734 | 748 | ( ) | ( ) |
| 22. | Wendy | 750 | 754 | ( ) | ( ) |
| 23. | Luzmel | 800 | 810 | ( ) | ( ) |
| 24. | Cinthia | 800 | 814 | ( ) | ( ) |
| 25. | Berenica | 805 | 814 | ( ) | ( ) |
| 26. | Carla | 810 | 823 | ( ) | ( ) |
| 27. | Cinthia | 825 | 840 | ( ) | ( ) |
| 28. | Brenda | 827 | 842 | ( ) | ( ) |
| 29. | Gina | 846 | 900 | ( ) | ( ) |
| 30. | Jakelin | 855 | 910 | ( ) | ( ) |
| 31. | Jolith | 900 | 914 | ( ) | ( ) |
| 32. | Liliana | 900 | 910 | ( ) | ( ) |
| 33. | Soni | 900 | 915 | ( ) | ( ) |
| 34. | Vanessa | 920 | 934 | ( ) | ( ) |
| 35. | Cinthia | 922 | 936 | ( ) | ( ) |
| 36. | Carla | 930 | 944 | ( ) | ( ) |
| 37. | paty | 930 | 952 | ( ) | ( ) |
| 38. | Wendy | 950 | 1004 | ( ) | ( ) |
| 39 | Sonia | 952 | 1006 | ( ) | ( ) |
| 40 | Vanessa | 953 | 1010 | | |

13cr628-015916

| FECHA: 02/20/12 | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | EMPAL E | EXTRA |
|---|---|---|---|---|---|
| 41. | Claudia | 958 | 1012 | ( ) | ( ) |
| 42. | Lucero | 1000 | 1014 | ( ) | ( ) |
| 43. | Berenice | 1000 | 1015 | ( ) | ( ) |
| 44. | Cynthia | 1005 | 1019 | ( ) | ( ) |
| 45. | Perla | 1009 | 1024 | ( ) | ( ) |
| 46. | Vanessa | 1020 | 1034 | ( ) | ( ) |
| 47. | Joleth | 1035 | 1050 | ( ) | ( ) |
| 48. | Berenice | 1036 | 1050 | ( ) | ( ) |
| 49. | Jakelin | 1040 | 1055 | ( ) | ( ) |
| 50. | Carla | 1042 | 1056 | ( ) | ( ) |
| 51. | Villareal | 1045 | 1059 | ( ) | ( ) |
| 52. | Perla | 1045 | 1100 | ( ) | ( ) |
| 53. | Perla | 1045 | 1100 | ( ) | ( ) |
| 54. | Aliana | 1056 | 110 | ( ) | ( ) |
| 55. | Carolina | 1058 | 1112 | ( ) | ( ) |
| 56. | Vanina | 110 | 1124 | ( ) | ( ) |
| 57. | Claudia | 1114 | 128 | ( ) | ( ) |
| 58. | Maribella | 1125 | 1140 | ( ) | ( ) |
| 59. | Gina | 1140 | 1155 | ( ) | ( ) |
| 60. | Cyndex | 1131 | 124 | ( ) | ( ) |
| 61. | Liliana | 1200 | 1214 | ( ) | ( ) |
| 62. | Perla | 1209 | 1219 | ( ) | ( ) |
| 63. | Carlos | 1213 | 1227 | ( ) | ( ) |
| 64. | Fernanda | 1215 | 1230 | ( ) | ( ) |
| 65. | Montana | 1228 | 1250 | ( ) | ( ) |
| 66. | Gina | 1244 | 1254 | ( ) | ( ) |
| 67. | Lucero | 1248 | 122 | ( ) | ( ) |
| 68. | Brenda | 1250 | 104 | ( ) | ( ) |
| 69. | Fernanda | 1255 | 110 | ( ) | ( ) |
| 70. | Carolina | 1258 | 112 | ( ) | ( ) |
| 71. | Jakelin | 100 | 114 | ( ) | ( ) |
| 72. | Gina | 105 | 119 | ( ) | ( ) |
| 73. | Perla | 109 | 124 | ( ) | ( ) |
| 74. | Vanessa | 110 | 124 | ( ) | ( ) |
| 75. | Carla | 112 | 126 | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

13cr628-015917

| FECHA: 02/22/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA | |
|---|---|---|---|---|---|
| 41. Dulce | 500 | 514 | ( ) | ( ) | 1 |
| 42. Claudia | 510 | 524 | ( ) | ( ) | 2 |
| 43. Wendy | 510 | 530 | ( ) | ( ) | 3 |
| 44. Yori | 550 | 559 | ( ) | ( ) | 4 |
| 45. Brenda | 610 | 624 | ( ) | ( ) | 5 |
| 46. Tania | 612 | 626 | ( ) | ( ) | 6 |
| 47. Fernanda | 619 | 633 | ( ) | ( ) | 7 |
| 48. Lucero | 619 | 638 | ( ) | ( ) | 8 |
| 49. Wendy | 633 | 647 | ( ) | ( ) | 9 |
| 50. Illiana | 639 | 652 | ( ) | ( ) | 10 |
| 51. Perly | 651 | 704 | ( ) | ( ) | 11 |
| 52. Cinthia | 635 | 722 | ( ) | ( ) | 12 |
| 53. Joleth | 655 | 710 | ( ) | ( ) | 13 |
| 54. Berenice | 700 | 714 | ( ) | ( ) | 14 |
| 55. Carolina | 700 | 714 | ( ) | ( ) | 15 |
| 56. Fernanda | 714 | 778 | ( ) | ( ) | 16 |
| 57. Vanessa | 714 | 724 | ( ) | ( ) | 17 |
| 58. Cinthia | 730 | 744 | ( ) | ( ) | 18 |
| 59. Kristell | 733 | 748 | ( ) | ( ) | 19 |
| 60. Perla | 751 | 804 | ( ) | ( ) | 20 |
| 61. Maribella | 757 | 814 | ( ) | ( ) | 21 |
| 62. Carly | 800 | 812 | ( ) | ( ) | 22 |
| 63. Jolet | 802 | 816 | ( ) | ( ) | 23 |
| 64. Yuri | 802 | 816 | ( ) | ( ) | 24 |
| 65. Dulce | 816 | 830 | ( ) | ( ) | 25 |
| 66. Mariana | 820 | 834 | ( ) | ( ) | 26 |
| 67. Lucero | 825 | 840 | ( ) | ( ) | 27 |
| 68. Dialai | 831 | 844 | ( ) | ( ) | 28 |
| 69. Fernanda | 835 | 850 | ( ) | ( ) | 29 |
| 70. Kristell | 838 | 850 | ( ) | ( ) | 30 |
| 71. Jekelin | 840 | 855 | ( ) | ( ) | 31 |
| 72. Carly | 905 | 922 | ( ) | ( ) | 32 |
| 73. Maribella | 908 | 922 | ( ) | ( ) | 33 |
| 74. Perla | 910 | 924 | ( ) | ( ) | 34 |
| 75. Jekelin | 912 | 926 | ( ) | ( ) | 35 |
| 76. Carla | 920 | 938 | ( ) | ( ) | 36 |
| 77. Berenice | 939 | 958 | ( ) | ( ) | 37 |
| 78. Kristal | 944 | 958 | ( ) | ( ) | 38 |
| 79. Fernanda | 950 | 1014 | ( ) | ( ) | 39 |
| 80. Lucero | 1010 | 1024 | ( ) | ( ) | 40 |
| 3a Dulce | 1010 | 1024 | | | 41 |
| 40 Brenda | 1016 | 1030 | | | 42 |

13cr628-015918

FECHA: 02/22/12

| | | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|---|
| 43 | 41 | Uliana | 1019 | 1033 | ( ) | ( ) |
| 44 | 42 | Carolina | 1024 | 1098 | ( ) | ( ) |
| 45 | 43 | Jobert | 1035 | 1042 | ( ) | ( ) |
| 46 | 44 | Brenda | 1039 | 1052 | ( ) | ( ) |
| 47 | 45 | Lucero | 1055 | 1110 | ( ) | ( ) |
| 48 | 46 | Wendy | 1100 | 1114 | ( ) | ( ) |
| 49 | 47 | Kristal | 1100 | 1114 | ( ) | ( ) |
| 50 | 48 | Yeni | 1110 | 1124 | ( ) | ( ) |
| 51 | 49 | Jakelin | 1114 | 1130 | ( ) | ( ) |
| 52 | 50 | Perla | 1124 | 1134 | ( ) | ( ) |
| 53 | 51 | Dulce | 1140 | 1155 | ( ) | ( ) |
| 54 | 52 | Berenice | 1144 | 1158 | ( ) | ( ) |
| 55 | 53 | Tania | 1151 | 1204 | ( ) | ( ) |
| 56 | 54 | Fernanda | 1200 | 1224 | ( ) | ( ) |
| 57 | 55 | Lucero | 1220 | 1234 | ( ) | ( ) |
| 58 | 56 | Porla | 1229 | 1244 | ( ) | ( ) |
| 59 | 57 | Dulce | 1235 | 1250 | ( ) | ( ) |
| 60 | 58 | Cvrlos | 1255 | 110 | ( ) | ( ) |
| 61 | 59 | Perla | 110 | 124 | ( ) | ( ) |
| 62 | 60 | Lucero | 115 | 130 | ( ) | ( ) |
| 63 | 61 | Fernanda | 119 | 133 | ( ) | ( ) |
| 64 | 62 | Carlos | 120 | 135 | ( ) | ( ) |
| 65 | 63 | Kristell | 124 | 138 | ( ) | ( ) |
| 66 | 64 | Brenda | 124 | 138 | ( ) | ( ) |
| 67 | 65 | Jolieth | 130 | 144 | ( ) | ( ) |
| 68 | 66 | Caliolina | 135 | 150 | ( ) | ( ) |
| 69 | 67 | Lucero | 135 | 150 | ( ) | ( ) |
| 70 | 68 | Cinthia | 140 | 155 | ( ) | ( ) |
| 71 | 69 | Perla | 150 | 204 | ( ) | ( ) |
| → 72 | 70 | Fernanda | 155 | 210 | ( ) | ( ) |
| 73 | 71 | | | | ( ) | ( ) |
| 74 | 72 | | | | ( ) | ( ) |
| 75 | 73 | | | | ( ) | ( ) |
| 76 | 74 | | | | ( ) | ( ) |
| 77 | 75 | | | | ( ) | ( ) |
| 78 | 76 | | | | ( ) | ( ) |
| 79 | 77 | | | | ( ) | ( ) |
| 80 | 78 | | | | ( ) | ( ) |
| 81 | 79 | | | | ( ) | ( ) |
| 82 | 80 | | | | ( ) | ( ) |

13cr628-015919

FECHA: 02/23/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41 | Gina | 500 | 524 | ( ) | ( ) |
| 42 | Lucero | 510 | 524 | ( ) | ( ) |
| 43 | Wendy | 518 | 530 | ( ) | ( ) |
| 44 | Vanessa | 520 | 544 | ( ) | ( ) |
| 45 | Claudia | 558 | 554 | ( ) | ( ) |
| 46 | Dulce | 554 | 614 | ( ) | ( ) |
| 47 | Jakelin | 554 | 612 | ( ) | ( ) |
| 48 | Brenda | 600 | 614 | ( ) | ( ) |
| 49 | Dulce | 622 | 636 | ( ) | ( ) |
| 50 | Tania | 624 | 638 | ( ) | ( ) |
| 51 | Gina | 624 | 634 | ( ) | ( ) |
| 52 | Yeni | 630 | 644 | ( ) | ( ) |
| 53 | Kristal | 655 | 710 | ( ) | ( ) |
| 54 | Carla | 656 | 709 | ( ) | ( ) |
| 55 | Yeni | 700 | 714 | ( ) | ( ) |
| 56 | Lucero | 700 | 715 | ( ) | ( ) |
| 57 | Yeni | 715 | 730 | ( ) | ( ) |
| 58 | Wendy | 726 | 730 | ( ) | ( ) |
| 59 | Jekelin | 734 | 740 | ( ) | ( ) |
| 60 | Vanessa | 730 | 748 | ( ) | ( ) |
| 61 | Maite | 740 | 752 | ( ) | ( ) |
| 62 | Brenda | 740 | 755 | ( ) | ( ) |
| 63 | Sonia | 742 | 756 | ( ) | ( ) |
| 64 | Carla | 745 | 800 | ( ) | ( ) |
| 65 | Kristal | 805 | 814 | ( ) | ( ) |
| 66 | Lucero | 805 | 814 | ( ) | ( ) |
| 67 | Izabella | 810 | 825 | ( ) | ( ) |
| 68 | Carolina | 812 | 826 | ( ) | ( ) |
| 69 | Jekelin | 818 | 830 | ( ) | ( ) |
| 70 | Perla | 824 | 838 | ( ) | ( ) |
| 71 | Selena | 830 | 844 | ( ) | ( ) |
| 72 | Dulce | 855 | 854 | ( ) | ( ) |
| 73 | Perla | 900 | 914 | ( ) | ( ) |
| 74 | Mariana | 900 | 915 | ( ) | ( ) |
| 75 | Perla | 902 | 913 | ( ) | ( ) |
| 76 | Kristal | 909 | 924 | ( ) | ( ) |
| 77 | Cinthia | 910 | 924 | ( ) | ( ) |
| 78 | Mariana | 916 | 930 | ( ) | ( ) |
| 79 | Mirella | 916 | 930 | ( ) | ( ) |
| 80 | Carla | 918 | 932 | ( ) | ( ) |

13cr628-015920

FECHA: 02/23/12

| NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Sandra | 920 | 934 | ( ) | ( ) |
| 42. Villaura | 920 | 930 | ( ) | ( ) |
| 43. Cinthia | 930 | 945 | ( ) | ( ) |
| 44. Maribella | 930 | 940 | ( ) | ( ) |
| 45. Perla | 930 | 944 | ( ) | ( ) |
| 46. Gina | 944 | 954 | ( ) | ( ) |
| 47. Vanessa | 946 | 1000 | ( ) | ( ) |
| 48. Perla | 950 | 1004 | ( ) | ( ) |
| 49. Villaura | 1000 | 1004 | ( ) | ( ) |
| 50. Cinthia | 1005 | 1014 | ( ) | ( ) |
| 51. Lucero | 1020 | 1034 | ( ) | ( ) |
| 52. Wendi | 1020 | 1034 | ( ) | ( ) |
| 53. Cinthia | 1030 | 1044 | ( ) | ( ) |
| 54. Brenda | 1030 | 1045 | ( ) | ( ) |
| 55. Wendi | 1048 | 1102 | ( ) | ( ) |
| 56. Perla | 1050 | 1104 | ( ) | ( ) |
| 57. Gina | 1055 | 1110 | ( ) | ( ) |
| 58. Jessy | 1058 | 1112 | ( ) | ( ) |
| 59. Brenda | 1058 | 1112 | ( ) | ( ) |
| 60. Lucero | 1110 | 1125 | ( ) | ( ) |
| 61. Claudia | 1116 | 1130 | ( ) | ( ) |
| 62. Villaura | 1118 | 1132 | ( ) | ( ) |
| 63. Yeni | 1135 | 1150 | ( ) | ( ) |
| 64. Berenice | 1135 | 1150 | ( ) | ( ) |
| 65. Perla | 1135 | 1144 | ( ) | ( ) |
| 66. Gina | 1145 | 1200 | ( ) | ( ) |
| 67. Claudia | 1148 | 1202 | ( ) | ( ) |
| 68. Lucero2 | 1148 | 1200 | ( ) | ( ) |
| 69. Viviana | 1155 | 1210 | ( ) | ( ) |
| 70. Gina | 1155 | 1212 | ( ) | ( ) |
| 71. Perla | 1200 | 1200 | ( ) | ( ) |
| 72. Vanessa | 1202 | 1216 | ( ) | ( ) |
| 73. Claudia | 1210 | 1216 | ( ) | ( ) |
| 74. Wendi | 1216 | 1224 | ( ) | ( ) |
| 75. Brenda | 1220 | 1230 | ( ) | ( ) |
| 76. Fernanda | 1224 | 1234 | ( ) | ( ) |
| 77. Angelica | 1228 | 1238 | ( ) | ( ) |
| 78. Carolina | 1232 | 1242 | ( ) | ( ) |
| 79. Carol | 1230 | 1244 | ( ) | ( ) |
| 80. Perla | 1238 | 1248 | ( ) | ( ) |

13cr628-015921

| FECHA: 02/23/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|
| 41. Gina | 1235 | 1250 | ( ) | ( ) |
| 42. Lucero | 1240 | 1255 | ( ) | ( ) |
| 43. Jakelin | 1250 | 104 | ( ) | ( ) |
| 44. Carla | 1258 | 112 | ( ) | ( ) |
| 45. Yeni | 100 | 114 | ( ) | ( ) |
| 46. Brenda | 110 | 124 | ( ) | ( ) |
| 47. Jackelin | 135 | 150 | ( ) | ( ) |
| 48. Brenda | 137 | 151 | ( ) | ( ) |
| 49. Kristal | 150 | 204 | ( ) | ( ) |
| 50. | | | ( ) | ( ) |
| 51. | | | ( ) | ( ) |
| 52. | | | ( ) | ( ) |
| 53. | | | ( ) | ( ) |
| 54. | | | ( ) | ( ) |
| 55. | | | ( ) | ( ) |
| 56. | | | ( ) | ( ) |
| 57. | | | ( ) | ( ) |
| 58. | | | ( ) | ( ) |
| 59. | | | ( ) | ( ) |
| 60. | | | ( ) | ( ) |
| 61. | | | ( ) | ( ) |
| 62. | | | ( ) | ( ) |
| 63. | | | ( ) | ( ) |
| 64. | | | ( ) | ( ) |
| 65. | | | ( ) | ( ) |
| 66. | | | ( ) | ( ) |
| 67. | | | ( ) | ( ) |
| 68. | | | ( ) | ( ) |
| 69. | | | ( ) | ( ) |
| 70. | | | ( ) | ( ) |
| 71. | | | ( ) | ( ) |
| 72. | | | ( ) | ( ) |
| 73. | | | ( ) | ( ) |
| 74. | | | ( ) | ( ) |
| 75. | | | ( ) | ( ) |
| 76. | | | ( ) | ( ) |
| 77. | | | ( ) | ( ) |
| 78. | | | ( ) | ( ) |
| 79. | | | ( ) | ( ) |
| 80. | | | ( ) | ( ) |

FECHA: 02/24/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Gina | 435 | 450 | ( ) | ( ) |
| 2. | Claudia | 435 | 450 | ( ) | ( ) |
| 3. | Wendy | 450 | 504 | ( ) | ( ) |
| 4. | Tamar | 450 | 504 | ( ) | ( ) |
| 5. | Fernanda | 450 | 508 | ( ) | ( ) |
| 6. | Vanessa | 450 | 514 | ( ) | ( ) |
| 7. | Lucero | 500 | 514 | ( ) | ( ) |
| 8. | Gina | 500 | 515 | ( ) | ( ) |
| 9. | Dulce | 502 | 516 | ( ) | ( ) |
| 10. | Angelica | 508 | 516 | ( ) | ( ) |
| 11. | Kristal | 504 | 510 | ( ) | ( ) |
| 12. | Wendy | 510 | 520 | ( ) | ( ) |
| 13. | Jakelin | 510 | 524 | ( ) | ( ) |
| 14. | Jolet | 511 | 526 | ( ) | ( ) |
| 15. | Berenice | 515 | 530 | ( ) | ( ) |
| 16. | Dulce | 519 | 533 | ( ) | ( ) |
| 17. | Perla | 520 | 535 | ( ) | ( ) |
| 18. | Claudia | 535 | 540 | ( ) | ( ) |
| 19. | Yeni | 540 | 555 | ( ) | ( ) |
| 20. | Sonia | 540 | 554 | ( ) | ( ) |
| 21. | Yeni | 544 | 600 | ( ) | ( ) |
| 22. | Lucero | 550 | 604 | ( ) | ( ) |
| 23. | Viviana | 600 | 620 | ( ) | ( ) |
| 24. | Brenda | 610 | 620 | ( ) | ( ) |
| 25. | Carolina | 610 | 623 | ( ) | ( ) |
| 26. | Carla | 612 | 626 | ( ) | ( ) |
| 27. | Jakelin | 615 | 622 | ( ) | ( ) |
| 28. | Yeni | 620 | 634 | ( ) | ( ) |
| 29. | Perla | 635 | 650 | ( ) | ( ) |
| 30. | Kristal | 640 | 655 | ( ) | ( ) |
| 31. | Claudia | 642 | 656 | ( ) | ( ) |
| 32. | Dulce | 644 | 658 | ( ) | ( ) |
| 33. | Sonia | 650 | 700 | ( ) | ( ) |
| 34. | Cinthia | 655 | 710 | ( ) | ( ) |
| 35. | Maite | 650 | 714 | ( ) | ( ) |
| 36. | Yeni | 654 | 713 | ( ) | ( ) |
| 37. | Wendy | 700 | 715 | ( ) | ( ) |
| 38. | Viviana | 700 | 714 | ( ) | ( ) |
| 39. | Perla | 700 | 714 | ( ) | ( ) |

13cr628-015923

FECHA: 02/24/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Gina | 435 | 450 | ( ) | ( ) |
| 2. | Claudia | 435 | 450 | ( ) | ( ) |
| 3. | Wendy | 450 | 504 | ( ) | ( ) |
| 4. | Tania | 450 | 504 | ( ) | ( ) |
| 5. | Fernanda | 450 | 508 | ( ) | ( ) |
| 6. | Urbesía | 450 | 514 | ( ) | ( ) |
| 7. | Lucero | 500 | 514 | ( ) | ( ) |
| 8. | Gina | 500 | 515 | ( ) | ( ) |
| 9. | Dolce | 502 | 516 | ( ) | ( ) |
| 10. | Angelica | 502 | 516 | ( ) | ( ) |
| 11. | Kristal | 504 | 510 | ( ) | ( ) |
| 12. | Wendy | 510 | 520 | ( ) | ( ) |
| 13. | Jakelin | 510 | 520 | ( ) | ( ) |
| 14. | Jolet | 511 | 526 | ( ) | ( ) |
| 15. | Berenice | 515 | 530 | ( ) | ( ) |
| 16. | Diana | 510 | 533 | ( ) | ( ) |
| 17. | Fanía | 520 | 535 | ( ) | ( ) |
| 18. | Claudia | 525 | 540 | ( ) | ( ) |
| 19. | Yeni | 540 | 555 | ( ) | ( ) |
| 20. | Sonia | 540 | 554 | ( ) | ( ) |
| 21. | Yeni | 549 | 604 | ( ) | ( ) |
| 22. | Lucero | 550 | 604 | ( ) | ( ) |
| 23. | Lucía | 600 | 620 | ( ) | ( ) |
| 24. | Brenda | 610 | 624 | ( ) | ( ) |
| 25. | Carolina | 610 | 625 | ( ) | ( ) |
| 26. | Carla | 612 | 626 | ( ) | ( ) |
| 27. | Jakelin | 613 | 627 | ( ) | ( ) |
| 28. | Yeni | 620 | 634 | ( ) | ( ) |
| 29. | Perla | 635 | 650 | ( ) | ( ) |
| 30. | Kristal | 640 | 655 | ( ) | ( ) |
| 31. | Claudia | 642 | 656 | ( ) | ( ) |
| 32. | Dolce | 644 | 659 | ( ) | ( ) |
| 33. | Sonia | 650 | 708 | ( ) | ( ) |
| 34. | Cinthia | 655 | 710 | ( ) | ( ) |
| 35. | Mayte | 650 | 714 | ( ) | ( ) |
| 36. | Yeni | 654 | 713 | ( ) | ( ) |
| 37. | Wendy | 700 | 715 | ( ) | ( ) |
| 38. | Ulicia | 700 | 714 | ( ) | ( ) |
| 39 | Perla | 700 | 710 | ( ) | ( ) |

13cr628-015924

FECHA: 02/24/13

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Delca | 935 | 950 | ( ) | ( ) |
| 2. | Ceoondre | 935 | 950 | ( ) | ( ) |
| 3. | Heribelen | 935 | 950 | ( ) | ( ) |
| 4. | Yani | 940 | 955 | ( ) | ( ) |
| 5. | Scanla | 940 | 955 | ( ) | ( ) |
| 6. | Incara | 940 | 955 | ( ) | ( ) |
| 7. | Angelica | 945 | 1000 | ( ) | ( ) |
| 8. | Kristal | 946 | 1001 | ( ) | ( ) |
| 9. | Cinthia | 950 | 1005 | ( ) | ( ) |
| 10. | Mirella | 950 | 1005 | ( ) | ( ) |
| 11. | Jerkelin | 955 | 1010 | ( ) | ( ) |
| 12. | Paola | 959 | 1014 | ( ) | ( ) |
| 13. | Claudia | 1000 | 1014 | ( ) | ( ) |
| 14. | Kristal | 1000 | 1015 | ( ) | ( ) |
| 15. | Jolet | 1002 | 1016 | ( ) | ( ) |
| 16. | Sonia | 1002 | 1016 | ( ) | ( ) |
| 17. | Claudia | 1009 | 1024 | ( ) | ( ) |
| 18. | Sonia | 1009 | 1024 | ( ) | ( ) |
| 19. | Carolina | 1010 | 1024 | ( ) | ( ) |
| 20. | Wendy | 1012 | 1026 | ( ) | ( ) |
| 21. | Tania | 1016 | 1030 | ( ) | ( ) |
| 22. | Berenice | 1024 | 1040 | ( ■ ) | ( ) |
| 23. | Carmen | 1033 | 1047 | ( ) | ( ) |
| 24. | Fernanda | 1035 | 1047 | ( ) | ( ) |
| 25. | Carolina | 1039 | 1054 | ( ) | ( ) |
| 26. | Wendy | 1040 | 1054 | ( ) | ( ) |
| 27. | Brenda | 1040 | 1055 | ( ) | ( ) |
| 28. | Angelica | 1044 | 1058 | ( ) | ( ) |
| 29. | Jakelin | 1050 | 1101 | ( ■ ) | ( ) |
| 30. | Vanessa | 1050 | 1104 | ( ) | ( ) |
| 31. | Carla | 1054 | 1104 | ( ) | ( ) |
| 32. | Kristal | 1054 | 1112 | ( ) | ( ) |
| 33. | Jolet | 1059 | 1113 | ( ) | ( ) |
| 34. | Angelica | 1100 | 1118 | ( ) | ( ) |
| 35. | Fernanda | 1100 | 1116 | ( ) | ( ) |
| 36. | Jakelin | 1100 | 1115 | ( ) | ( ) |
| 37. | Wendy | 1102 | 1116 | ( ) | ( ) |
| 38. | Perla | 1102 | 1114 | ( ) | ( ) |
| 39. | Brenda | 1102 | 1116 | ( ) | ( ) |

FECHA: 02/24/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Dulce | 1103 | 1117 | ( ) | ( ) |
| 42. | Viviana | 1104 | 1118 | ( ) | ( ) |
| 43. | Carolina | 1105 | 1119 | ( ) | ( ) |
| 44. | Wendy | 1106 | 1120 | ( ) | ( ) |
| 45. | Diana | 1110 | 1124 | ( ) | ( ) |
| 46. | Yoni | 1114 | 1128 | ( ) | ( ) |
| 47. | Yukalin | 1114 | 1128 | ( ) | ( ) |
| 48. | Dulce | 1116 | 1130 | ( ) | ( ) |
| 49. | Venessa | 1120 | 1134 | ( ) | ( ) |
| 50. | Wendy | 1124 | 1144 | ( ) | ( ) |
| 51. | Guey | 1130 | 1145 | ( ) | ( ) |
| 52. | Jeleth | 1130 | 1180 | ( ) | ( ) |
| 53. | Angelica | 1134 | 1152 | ( ) | ( ) |
| 54. | Berenice | 1144 | 1158 | ( ) | ( ) |
| 55. | Dulce | 1157 | 1204 | ( ) | ( ) |
| 56. | Tania | 1155 | 1210 | ( ) | ( ) |
| 57. | Carla | 1158 | 1212 | ( ) | ( ) |
| 58. | Fernanda | 1158 | 1213 | ( ) | ( ) |
| 59. | Kristal | 1200 | 1214 | ( ) | ( ) |
| 60. | Sonia | 1200 | 1215 | ( ) | ( ) |
| 61. | Maite | 1204 | 1224 | ( ) | ( ) |
| 62. | Mirella | 1204 | 1224 | ( ) | ( ) |
| 63. | Dulce | 1210 | 1224 | ( ) | ( ) |
| 64. | Lucero | 1722 | 1226 | ( ) | ( ) |
| 65. | Jeleth | 1224 | 1234 | ( ) | ( ) |
| 66. | Liliana | 1233 | 1247 | ( ) | ( ) |
| 67. | Kristal | 1234 | 1272 | ( ) | ( ) |
| 68. | Berenice | 1240 | 1258 | ( ) | ( ) |
| 69. | Mirella | 1240 | 1285 | ( ) | ( ) |
| 70. | Wendy | 1251 | 104 | ( ) | ( ) |
| 71. | Brenda | 1258 | 110 | ( ) | ( ) |
| 72. | Gina | 1254 | 114 | ( ) | ( ) |
| 73. | Lucero | 1254 | 114 | ( ) | ( ) |
| 74. | Yeni | 100 | 115 | ( ) | ( ) |
| 75. | Sonia | 100 | 112 | ( ) | ( ) |
| 76. | Luciana | 100 | 112 | ( ) | ( ) |
| 77. | Claudia | 102 | 116 | ( ) | ( ) |
| 78. | Jeleth | 106 | 120 | ( ) | ( ) |
| 79. | Mariana | 106 | 120 | ( ) | ( ) |
| 80. | Yeni | 110 | 124 | ( ) | ( ) |

13cr628-015926

FECHA: 02/34/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Saara | 124 | 138 | ( ) | ( ) |
| 2. | Anikelin | 124 | 138 | ( ) | ( ) |
| 3. | Aolet | 126 | 140 | ( ) | ( ) |
| 4. | Dolce | 128 | 142 | ( ) | ( ) |
| 5. | Brenda | 124 | 144 | ( ) | ( ) |
| 6. | Girel | 130 | 144 | ( ) | ( ) |
| 7. | Perla | 132 | 146 | ( ) | ( ) |
| 8. | Angelina | 135 | 150 | ( ) | ( ) |
| 9. | Carolina | 145 | 200 | ( ) | ( ) |
| 10. | Viviana | 146 | 200 | ( ) | ( ) |
| 11. | Lucero | 156 | 210 | ( ) | ( ) |
| 12. | Fernanda | 202 | 222 | ( ) | ( ) |
| 13. | Gina | 210 | 225 | ( ) | ( ) |
| 14. | Angelica | 217 | 226 | ( ) | ( ) |
| 15. | Mirella | 215 | 230 | ( ) | ( ) |
| 16. | Yuri | 215 | 230 | ( ) | ( ) |
| 17. | Solet | 216 | 229 | ( ) | ( ) |
| 18. | Cinthya | 216 | 230 | ( ) | ( ) |
| 19. | Corla | 218 | 230 | ( - ) | ( ) |
| 20. | Claudia | 220 | 234 | ( - ) | ( ) |
| 21. | Lucero | 222 | 236 | ( ) | ( ) |
| 22. | Nikelin | 222 | 235 | ( ) | ( ) |
| 23. | Fernanda | 222 | 236 | ( ) | ( ) |
| 24. | Knystell | 224 | 230 | ( ) | ( ) |
| 25. | Wendy | 225 | 254 | ( ✓ ) | ( ) |
| 26. | Perla | 232 | 246 | ( ) | ( ) |
| 27. | Mirella | 285 | 280 | ( ) | ( ) |
| 28. | Dulce | 236 | 250 | ( ) | ( ) |
| 29. | Perla | 248 | 302 | ( ) | ( ) |
| 30. | Yuri | 250 | 304 | ( ) | ( ) |
| 31. | Claudia | 250 | 304 | ( ) | ( ) |
| 32. | Dulce | 252 | 306 | ( ) | ( ) |
| 33. | Knystell | 306 | 314 | ( ) | ( ) |
| 34. | Fernanda | 308 | 322 | ( ) | ( ) |
| 35. | Nikelin | 310 | 324 | ( ) | ( ) |
| 36. | Berenice | 312 | 326 | ( ) | ( ) |
| 37. | Perla | 314 | 332 | ( ) | ( ) |
| 38. | Perla | 330 | 344 | ( ) | ( ) |
| | | | | ( 4 ) | ( ) |

13cr628-015927

FECHA: 02/24/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Marbella | 338 | 358 | ( ) | ( ) |
| 42. | Claudia | 338 | 350 | ( ) | ( ) |
| 43. | Vecina | 355 | 410 | ( ) | ( ) |
| 44. | Frida | 356 | 410 | ( ) | ( ) |
| 45. | Carla | 400 | 414 | ( ) | ( ) |
| 46. | Dulce | 400 | 415 | ( ) | ( ) |
| 47. | Cynthia | 400 | 415 | ( ) | ( ) |
| 48. | Lirem | 413 | 430 | ( ) | ( ) |
| 49. | Wanes | 416 | 430 | ( ) | ( ) |
| 50. | | | | ( ) | ( ) |
| 51. | | | | ( ) | ( ) |
| 52. | | | | ( ) | ( ) |
| 53. | | | | ( ) | ( ) |
| 54. | | | | ( ) | ( ) |
| 55. | | | | ( ) | ( ) |
| 56. | | | | ( ) | ( ) |
| 57. | | | | ( ) | ( ) |
| 58. | | | | ( ) | ( ) |
| 59. | | | | ( ) | ( ) |
| 60. | | | | ( ) | ( ) |
| 61. | | | | ( ) | ( ) |
| 62. | | | | ( ) | ( ) |
| 63. | | | | ( ) | ( ) |
| 64. | | | | ( ) | ( ) |
| 65. | | | | ( ) | ( ) |
| 66. | | | | ( ) | ( ) |
| 67. | | | | ( ) | ( ) |
| 68. | | | | ( ) | ( ) |
| 69. | | | | ( ) | ( ) |
| 70. | | | | ( ) | ( ) |
| 71. | | | | ( ) | ( ) |
| 72. | | | | ( ) | ( ) |
| 73. | | | | ( ) | ( ) |
| 74. | | | | ( ) | ( ) |
| 75. | | | | ( ) | ( ) |
| 76. | | | | ( ) | ( ) |
| 77. | | | | ( ) | ( ) |
| 78. | | | | ( ) | ( ) |
| 79. | | | | ( ) | ( ) |
| 80. | | | | ( ) | ( ) |

| | FECHA: 02/25/12 NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 1. | Sonia | 430 | 458 | ( ) | ( ) |
| 2. | Lorena | 400 | 433 | ( ) | ( ) |
| 3. | Perla | 440 | 455 | ( ) | ( ) |
| 4. | Gisel | 455 | 516 | ( ) | ( ) |
| 5. | Angelica | 500 | 514 | ( ) | ( ) |
| 6. | Ariel | 500 | 514 | ( ) | ( ) |
| 7. | Sonia | 510 | 524 | ( ) | ( ) |
| 8. | Wendy | 516 | 535 | ( ) | ( ) |
| 9. | Claudia | 520 | 534 | ( ) | ( ) |
| 10. | Angelica | 528 | 547 | ( ) | ( ) |
| 11. | Vanesa | 540 | 555 | ( ) | ( ) |
| 12. | Fernanda | 554 | 614 | ( ) | ( ) |
| 13. | Evelin | 610 | 624 | ( ) | ( ) |
| 14. | Berenice | 612 | 626 | ( ) | ( ) |
| 15. | Marbella | 620 | 644 | ( ) | ( ) |
| 16. | Sonia | 650 | 644 | ( ) | ( ) |
| 17. | Ariel | 635 | 650 | ( ) | ( ) |
| 18. | Marbella | 640 | 655 | ( ) | ( ) |
| 19. | Carla | 644 | 654 | ( ) | ( ) |
| 20. | Perla | 650 | 704 | ( ) | ( ) |
| 21. | Perla | 700 | 714 | ( ) | ( ) |
| 22. | Claudia | 701 | 718 | ( ) | ( ) |
| 23. | Wendy | 710 | 724 | ( ) | ( ) |
| 24. | Wendy | 722 | 736 | ( ) | ( ) |
| 25. | Violet | 720 | 744 | ( ) | ( ) |
| 26. | Berenice | 730 | 744 | ( ) | ( ) |
| 27. | Monica | 730 | 757 | ( ) | ( ) |
| 28. | Carolina | 744 | 758 | ( ) | ( ) |
| 29. | Marbella | 744 | 758 | ( ) | ( ) |
| 30. | Perla | 745 | 800 | ( ) | ( ) |
| 31. | Dulce | 748 | 802 | ( ) | ( ) |
| 32. | Angelica | 748 | 800 | ( ) | ( ) |
| 33. | Jenni | 755 | 810 | ( ) | ( ) |
| 34. | Yuri | 758 | 812 | ( ) | ( ) |
| 35. | Viviana | 754 | 814 | ( ) | ( ) |
| 36. | Dana | 754 | 814 | ( ) | ( ) |
| 37. | Lucero | 800 | 815 | ( ) | ( ) |
| 38. | Karla | 800 | 815 | ( ) | ( ) |
| 39 | Maite | 800 | 813 | ( ) | ( ) |

136-628-015929

FECHA: 02/25/12

| | NOMBRES | TIEMPO ENTRO | TIEMPO SALIO | DOBLE | EXTRA |
|---|---|---|---|---|---|
| 41. | Gina | 800 | 814 | ( ) | ( ) |
| 42. | Santa | 800 | 815 | ( ) | ( ) |
| 43. | Wenda | 804 | 818 | ( ) | ( ) |
| 44. | Vanessa | 808 | 822 | ( ) | ( ) |
| 45. | Drike | 808 | 822 | ( ) | ( ) |
| 46. | Perla | 812 | 826 | ( ) | ( ) |
| 47. | Jakelin | 816 | 830 | ( ) | ( ) |
| 48. | Travel | 816 | 830 | ( ) | ( ) |
| 49. | Carla | 820 | 834 | ( ) | ( ) |
| 50. | Kristal | 824 | 838 | ( ) | ( ) |
| 51. | Perla | 820 | 844 | ( ) | ( ) |
| 52. | Berenice | 830 | 844 | ( ) | ( ) |
| 53. | Liliana | 833 | 847 | ( ) | ( ) |
| 54. | Jakelin | 834 | 848 | ( ) | ( ) |
| 55. | Brenda | 838 | 852 | ( ) | ( ) |
| 56. | Angelica | 840 | 858 | ( ) | ( ) |
| 57. | Wendy | 844 | 854 | ( ) | ( ) |
| 58. | Perla | 848 | 902 | ( ) | ( ) |
| 59. | Gina | 852 | 906 | ( — ) | ( ) |
| 60. | Liliana | 855 | 900 | ( ) | ( ) |
| 61. | Carolina | 900 | 914 | ( ) | ( ) |
| 62. | Diana | 903 | 917 | ( ) | ( ) |
| 63. | Santa | 903 | 912 | ( ) | ( ) |
| 64. | Gina | 905 | 910 | ( ) | ( ) |
| 65. | Jakelin | 905 | 920 | ( ) | ( ) |
| 66. | Wendy | 905 | 919 | ( ) | ( ) |
| 67. | Kristal | 906 | 920 | ( ) | ( ) |
| 68. | Cinthia | 906 | 921 | ( ) | ( ) |
| 69. | Lucero | 910 | 924 | ( ) | ( ) |
| 70. | Wendy | 910 | 924 | ( ) | ( ) |
| 71. | Kristal | 910 | 926 | ( ) | ( ) |
| 72. | Santa | 910 | 924 | ( ) | ( ) |
| 73. | Jakelin | 910 | 925 | ( ) | ( ) |
| 74. | Liliana | 912 | 926 | ( ) | ( ) |
| 75. | Angelica | 913 | 920 | ( ) | ( ) |
| 76. | Santa | 914 | 929 | ( ) | ( ) |
| 77. | Cinthia | 914 | 926 | ( ) | ( ) |
| 78. | Perla | 914 | 924 | ( ) | ( ) |
| 79. | Perla | 915 | 930 | ( ) | ( ) |
| 80. | Gina | 915 | 930 | ( ) | ( ) |

13cr628-015930